**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEW JERSEY

Case number *(if known)* _____

Chapter you are filing under:

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

12/15

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **E Z Mailing Services Inc.** |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | **E Z Worldwide Express**<br>**United Business Xpress** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **22-2990072** |

4. **Debtor's address**

**Principal place of business**

**699 Division Street**
**Elizabeth, NJ 07201**
Number, Street, City, State & ZIP Code

**Union**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership

☐ Other. Specify: _____

| Debtor | **E Z Mailing Services Inc.** | Case number (*if known*) | |
| --- | --- | --- | --- |
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53AB))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80a-3)

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/.

__4841__

**8. Under which chapter of the Bankruptcy Code is the Debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
| --- | --- | --- |
| District _____ | When _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **United Business Freight Forwarders Limited Liability Company** | Relationship to you | **Affiliate** |
| --- | --- | --- | --- |
| District | **New Jersey** | When **1/13/16** | Case number, if known **TBD** |

| Debtor | **E Z Mailing Services Inc.** | Case number (*if known*) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**█ Statistical and administrative information**

**13. Debtor's estimation of available funds**  .  *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    **E Z Mailing Services Inc.**                                   Case number (*if known*) _____
           Name

| Request for Relief, Declaration, and Signature |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 13, 2016**
               MM / DD / YYYY

**X /s/ Ajay Aggarwal**                                    **Ajay Aggarwal**
Signature of authorized representative of debtor           Printed name

Title    **President**

**18. Signature of attorney**

**X /s/ Warren J. Martin Jr.**                    Date **January 13, 2016**
Signature of attorney for debtor                       MM / DD / YYYY

**Warren J. Martin Jr.**
Printed name

**Porzio, Bromberg & Newman, PC**
Firm name

**100 Southgate Parkway**
**Morristown, NJ 07962-1997**
Number, Street, City, State & ZIP Code

Contact phone    **(973) 538-4006**    Email address    **wjmartin@pbnlaw.com**

**WM-0487**
Bar number and State

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **E Z Mailing Services Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF NEW JERSEY** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| AMERICAN AIRLINES AMERICAN AIRLINES CARGO ACCOUNTING P. O BOX 2994 CAROL STREAM, IL 60132-2994 | | TRADE DEBT | | | | $61,131.33 |
| ARTHUR J. GALLAGHER J.P MORGAN CHASE BANK LOCKBOX PROCESSING ARTHUR J GALLAGHER RMS P.O BOX 36464 NEWARK, NJ 07188-6464 | | TRADE DEBT | | | | $116,813.32 |
| CENTERLINE PO BOX 31001-1431 PASADENA, CA 91110-1431 | | TRADE DEBT | | | | $50,865.97 |
| DELTA AIR LINES PO BOX 934946 ATLANTA, GA 31193-4946 | | TRADE DEBT | | | | $34,924.67 |
| DHL EXPRESS - USA 16416 NORTHCHASE DRIVE STE. 200 HOUSTON, TX 77060 | | TRADE DEBT | | | | $269,717.33 |
| FEDERAL EXPRESS P O BOX 371461 PITTSBURG, PA 15250-7461 | | TRADE DEBT | | | | $276,225.00 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **E Z Mailing Services Inc.**                                  Case number *(if known)*
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| FIRST PROJECT LLC 10 SCHALKS CROSSING ROAD PLAINSBORO, NJ 08536 | | TRADE DEBT | | | | $75,274.50 |
| FOREVER 21 ATTN: JERRY NOH, SENIOR COUNSEL 3880 N. MISSION ROAD ROOM 3110 Los Angeles, CA 90031 | | TRADE DEBT | | | | $11,000,000.00 |
| KROGER LOGISTICS INC ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA, WA 98508-1099 | | TRADE DEBT | | | | $142,532.45 |
| PENSKE TRUCK LEASING P O BOX 827380 PHILADELPHIA, PA 19182-7380 | | TRADE DEBT | | | | $132,662.98 |
| POSTAL EXPRESS PO BOX 864 BELLEVUE, WA 98009-0864 | | TRADE DEBT | | | | $45,535.00 |
| PRECISE LOGISTICS INC. 8333 FOOTHILL BLVD # 375 RANCHO CUCAMONGA, CA 91730 | | TRADE DEBT | | | | $118,600.00 |
| PROLOGIS - 10999 S. LA CIENEGA PIER 1 BAY 1 SAN FRANCICO, CA 94111 | | TRADE DEBT | | | | $76,706.13 |
| RYDER TRANSPORTATION SERVICES LOCKBOX FILE 56347 LOS ANGELES, CA 90074-6347 | | TRADE DEBT | | | | $40,725.90 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **E Z Mailing Services Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| SC FUELS CARDLOCK FUELS P O BOX 14014 ORANGE, CA 92863-4014 | | TRADE DEBT | | | | $45,948.43 |
| SEAGIS JFK LLC 147-35 FARMERS BLVD JAMAICA, NY 11434 | | TRADE DEBT | | | | $43,510.16 |
| TRIDENT 1775 West Oak LLC 40 GROVE STREET SUITE 250 WELLESLEY, MA 02482 | | TRADE DEBT | | | | $51,803.15 |
| TRILLIUM DRIVERS P O BOX 671854 DETRIOT, MI 48267-1854 | | TRADE DEBT | | | | $65,482.22 |
| UNITED PARCEL SERVICES INC. P.O BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | | TRADE DEBT | | | | $96,002.17 |
| UNIVERSAL DYNASTY APEX CAPITAL CORP P O BOX 961029 FORT WORTH, TX 76161-1029 | | TRADE DEBT | | | | $505,650.00 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

A1 EXPRESS.COM
1450 W PEACHTREE STREET NW
ATLANTA, GA 30309


Abraham Brendan
145-15 Arlington Terrace
Jamaica, NY 11435


Abreu Amaury
857 Laffayette Street
Elizabeth, NJ 07201


Adedamola Osuolale
101 E. Market Street # 5542
Long Beach, CA 90805


Adel Gergis
1110 South Wood Ave
Linden, NJ 07036


Adel Mohamed
10233 San Leandro St.
Oakland, CA 94601


ADP
PO BOX 7247-0372
PHILADELPHIA, PA 19170-0372


ADT SECURITY SERVICES
PO BOX 371878
PITTSBURG, PA 01525-0878


Agustin D. Curiel
11129 Pope Ave
Lynwood, CA 90262


Ahmad Okelly
3131 Washington Rd.
East Point, GA 30344


AIRPORT URGENT CARE
1117 W MANCHESTER BLVD #K
INGLEWOOD, CA 90301

AJ JERSEY
125 SAINT NICHOLAS AVE
SOUTH PLAINFIELD, NJ 07080


Ajay Aggarwal
21 Barbieri Court
Princeton, NJ 08540


Alain Montes
648 B Shaler Blvd.
Ridgefield, NJ 07657


Albert Muro
1007 W. 124th St.
Los Angeles, CA 90044


Albord Junior
1494 E 46th Strret
Brooklyn, NY 11234


Alex Ayala
126 Cherry St
Elizabeth, NJ 07202


Alexander Falatoun
700 Esplanade Apt# 28
Redondo Beach, CA 90277


Alexander Thomas
9 Whipple St. # 3
Worcester, MA 01607


Alf Jess Cabanada
12350 E.  Del Amo Blvd
Lakewood, CA 90745


Alfred Aliaj
22 Amherst St
Worcester, MA 01602


Alfred Miramontes
1522 W. 71st
Los Angeles, CA 90047

Aljanerio Reliford
5544 Emerald Hill Dr.
Memphis, TN 38115


Allan Haripal
5049 Shale Ridge Trail
Orlando, FL 32818


Allen Miranda
1139 S New Hampshire Ave.
Los Angeles, CA 90006


Allen Wells
695 E. Scott Ave
Rahway, NJ 07065


Alonso Padilla
1232 W 99th St
Los Angeles, CA 90044


Alphonso Andrus
13027 Sandhill park lane
Houston, TX 77044


Alvaro Gallaga
1530 E. 23rd St.
Los Angeles, CA 90011


Amaad Mayres
239 Haystack Rd.
Henryville, PA 18332


Ameerally Imran
103-03  118 St.
Richmond Hill
Queens, NY 11419


AMERICA'S TIRE
THE REINALT-THOMAS CORPORATION
P. O BOX 29851
PHOENIX, AZ 85038-9851

AMERICAN AIRLINES
AMERICAN AIRLINES CARGO ACCOUNTING
P. O BOX 2994
CAROL STREAM, IL 60132-2994


AMERITEL CORPORATION
15010 BROSCHART ROAD
ROCKVILLE, MD 20850


Andraw Saad
569 Adams Ave
Elizabeth, NJ 07201


Andre Stovall
523 S. Barclay Ave.
Compton, CA 90220


Andrew Gordon
5720 East Ave.
Apt 206
Livermore, CA 94550


Andrew Saiz
1850 S Diamond Bar Blvd
Apt 206
Diamond Bar, CA 91765


Angel Alvarez
6918 Cannon way
Houston, TX 77086


Angel Cortez Meza
5842 onsallo Ave.
Apt 2
Los Angeles, CA 90044


Angel Martinez
511 Fulton St.
Elizabeth, NJ 07206


Angel Morales
739 E. 33rd St.
Los Angeles, CA 90011

Angela Mustac
22 Van Reipen Street
Jersey City, NJ 07206


Anju Aggarwal
21 Barbieri Court
Princeton, NJ 08540


Annand Satindra
9407 214 St
Queens Village, NY 11428


Anterio Begelton
311 North Vista Dr. # 1506
Houston, TX 77073


Anthony Abasolo
5005 Georgi Ln
Apt# 12
Houston, TX 77092


Anthony Finney
2506 Country Club Blvd # 57
Stockton, CA 95204


Anthony Fiorito
310 Niles St.
Elizabeth, NJ 07202


Anthony Galang
21737 S Figueroa St.
Carson, CA 90745


Anthony Hollins
1170 N Nicholas Blvd
Senatobia, MS 38668


Anthony Palma
7125 150th St SW
Lakewood, WA 98439


Anthony Reyes
1233 Oakland Ave.
Union, NJ 07083

Antonio Davalos
12710 56th Ave Ct. SW
Apt C
Lakewood, WA 98499


Antwine Bryant
411 N Poinsettia Ave
Compton, CA 90221


AQUA CHILL OF METROPLEX
P.O. BOX 16
LEWISVILLE, TX 75067


AQUA CHILL OF ORLANDO
P.O. BOX 571263
LAS VEGAS, NV 89157


Arande Major
10 Goldsmith Ave.
Newark, NJ 07112


AREA ENCLOSURES FENCE COMPANY
3012 WEST AVE
BRISTOL, PA 19007


Arisa Laochumnanvanit
9223 Highland Ave SW
Lakewood, WA 98498


Arjpaul Liladhar
142-04 Foch Blvd.
Jamaica, NY 11436


Arjune Ramlall
109 Compassa Rose Dr
Groveland, FL 34736


Armogan Arjunen
109-20 Pine Grove St
Jamaica, NY 11435


Arora Rahul
212 Lake Street Apt 1
Rouses Point, NY 12979

Arshad Farooq
4275 Pleasant Run Rd.
Apt# 136
Irving, TX 75038


ARTHUR J. GALLAGHER
J.P MORGAN CHASE BANK LOCKBOX PROCESSING
ARTHUR J GALLAGHER RMS
P.O BOX 36464
NEWARK, NJ 07188-6464


Arturo Melendez
2942 Sierra St.
Riverbank, CA 95367


Arturo Villa
10607 Felton Ave.
Lennox, CA 90304


Asalat Imran
90-16 183rd
Jamaica, NY 11423


ASCENTIUM CAPITAL
23970 HWY 59N
KINGWOOD, TX 77339


Asheley Shy
237 Vernoy Aiken Rd
Apt# 901
Dallas, GA 30157


Ashton Shakur
7250 Hickory Branch Cir
Orlando, FL 32818


AT & T TELECONFERENCE SERVICES
P O BOX 5002
CAROL STREAM, IL 60197-5002


AT&T
PO BOX 537104
Atlanta, GA 30353

AT&T
BOX 5080
Carol Stream, IL 60197


Athens Service
PO BOX 60009
City Of Industry, CA 91716


ATHENS SERVICES
PO BOX 60009
CITY OF INDUSTRY, CA 91716-0009


ATLANTIC TOMORROWOFFICE.COM
PO BOX 26200
NEW YORK, NY 10087-6200


Atmos Energy
PO BOX 790311
St. Louis, MO 63179-0311


Attorney General
United States Department of Justice
Ben Franklin Station
P.O. Box 683
Washington, DC 20044


AUTOMATED BUSINESS SOLUTIONS
415 KILVERT STREET
WARWICK, RI 02886


Ayman Boktor
162  20 St.
Bayonne, NJ 07002


Ayman Malek Ghaly
146 W 39th St
Bayonne, NJ 07002


Baijnath Seenarine
131-30 134th st
South Ozone Park, NY 11420


Baijnaut Intikar
715 Van Nest Ave 2B
Bronx, NY 10462

Baker Kenneth
4601 Grandview Dr. W 208R
Tacoma, WA 98466


Baldeo Shawn
150-55 126 St.
South Ozone Park, NY 11420


Balgobin Vijai
103 25 109 St
Richmond Hill, NY 11419


Balram Baijnath
519 Lake Summer Dr
Groveland, FL 34736


Balroop Ganesh
104-61 122nd Street South
South Richmond Hill, NY 11419


Basil Seeraj
899 Princeton Dr
Clermont, FL 34711


BENEFITS 21
77 ROUTE 37 WEST
TOMS RIVER, NJ 08755


Bennett Lionel
2501 Oceancrest Blvd.
Far Rockaway, NY 11691


Bernardino Pablo Carlos
1326 South Orange Street
Escondido, CA 92025


Beshoy Metry
82 W 27 th St.
Bayonne, NJ 07002


Betancourt Efrain
130 Lefferts Place
Brooklyn, NY 11238

Bhagwandeen Shiva
1137 Glenmore Ave
Brooklyn, NY 11208


Bhimraj Travis Jr
116-20 132nd St.
South Ozone Park, NY 11420


Bibian Ayala
126 Cherry St.
Elizabeth, NJ 07202


Billy Jay Esmiller
22335 S. Figueroa St
Apt 3
Carson, CA 90745


BIRMINGHAM FREIGHTLINER, LLC
401 DANIEL PAYNE DRIVE
BIRMINGHAM, AL 35214


Blanche McNeil
9560 Mango Ave
Fontana, CA 92335


Bonitor Raynold
110-30 216 St.
Queens Village, NY 11429


Boodram Mahase
191-08 Woodhaull Ave.
Hollis, NY 11423


Brandon Fejeran
5216 Chicago Ave. S.W # 11
Lakewood, WA 98499


Brandon Mason
5199 Cotswold lane
Memphis, TN 38125


Brandon Morgan
28-8 Fort Evans Rd.
Leesburg, VA 20176

Brannigan Sandlin
7836 Freehold Dr.
Memphis, TN 38125


Brian Fasulkey
19774 Salem Rd
Castro Valley, CA 94556


Brian Hamilton
7209 German Creek Park
Memphis, TN 38125


Brian Matamoros
2340 E. 130th Street
Unit 4
Los Angeles, CA 90003


Brice Williams
3346 Lansburry Village Dr.
Apt # 4
Atlanta, GA 30341


Brijlall Rameshwar
148-04 90 Avenue F
Jamaica, NY 11435


BRITISH AIRWAYS
WORLD CARGO
UNIONDALE, NY 11555-9654


Bryan Fuentes
5115 S Normandie Ave.
Los Angeles, CA 90037


C. Chavez
4614 7th Ave.
Los Angeles, CA 90043


California State Board of Equalization A
MIC: 29
P.O. Box 94289
Sacramento, CA 94279-0029

Cameron Temple
6012 Garcia Blvd
Fort Luis, WA 98433


Camilla Sirman
2712 Bradbury Ave.
Linden, NJ 07036


CANNON SIGNS & AWNING INC.
119-23 ROCKAWAY BLVD. SOUTH
OZONE PARK, NY 11420


Cardell Taylor
15601 Crenshaw Blvd
Apt 135
Gardena, CA 90249


CARGO NETWORK SERVICES CORP
CNS - IATA
PO BOX 7247-6740
PHILADELPHIA, PA 19170-6740


Carl Carnegie
217 Porrow Street
Orange, NJ 07050


Carl Phillips
496 Waterberry Dr.
Lawrenceville, GA 30046


Carlos Baldeo
1877 Sanderling Drive
Clermont, FL 34711


Carlos Castro
4229 Buckskin Dr.
Antioch, CA 94531


Carlos Rivas
9543 San Vicente Ave
South Gate, CA 90280


Carlos Romero
1996 W 20th ST.
Los Angeles, CA 90018

Carnelia Thomas
2600 Colonial Towers Dr.
Apt# 414
Cordova, TN 38016


Carroll Edgar
773 Concourse E 3L
Bronx, NY 10451


Castulo Verduzco
834 W Gage Ave
Los Angeles, CA 90044


CENTERLINE
PO BOX 31001-1431
PASADENA, CA 91110-1431


Century Link
PO BOX 52187
Phoenix, AZ 85072


Century Link
PO BOX 91155
Seattle, WA 98111


CENTURY LINK
P O BOX 52187
PHOENIX, AZ 85072-2187


CENTURY LINK ( WA)
P.O BOX 91155
SEATTLE, WA 98111-9255


Cesar Avina
1644 W. 71st
Los Angeles, CA 90047


Cesar Flores
431 E. Century Blvd
Los Angeles, CA 90003


Cesar Garcia
306 42nd St.
Union City, NJ 07087

Cesar Villa
10104 Felton Ave.
Unit # 15
Lennox, CA 90304


Charles Ahenkorah
1132 Sheridan Ave
Newark, NJ 07208


Charles Brown
5203 27th Ave SE
Lacey, WA 98503


Charles Caldwell
10862 Nicholas Blvd
Bld 9 Apt 2
Olive Branch, MS 38654


Charles Polk
585 Rhodes Street NW.
Atlanta, GA 30314


Charles Rivell
452 Berriman St.
Brooklyn, NY 11208


Charles Shield
1390 Bankston Rd.
Apt 403
Tunica, MS 38676


Charles Taylor
1017 N Leclaire Ave # 2
Chicago, IL 60651


Charlie Muhamed
9707 Sutton Meadows CT
Houston, TX 77086


Chavezz Wilson
563 Court St
Elizabeth, NJ 07206

CHEVRON AND TEXACO UNIVERSAL CARD
P O BOX 70995
CHARLOTTE, NC 28272-0095


Chris Hopkins
9100 Mills Rd.
Apt 1809
Houston, TX 77071


Christian Almodovar
108 Blue Indigo Ct
Kissimmee, FL 34743


Christian Duran
5342 N Ketzie
Apt 4
Chicago, IL 60625


Christian Hernandez
1655 W. 65th Pl
Los Angeles, CA 90047


Christian Scott
55 Stanton Street
Worcester, MA 01605


Christopher Alcala
360 E. 52nd St.
Los Angeles, CA 90011


Christopher Green
6 Pamona  Apt 4 H
Newark, NJ 07112


Christopher Kumar
2517 Holly Berry Circle
Clermont, FL 34711


Christopher Scott
4600 16th St. E
Apt 6203
Fife, WA 98424

Cindy Bowen
163 Van Horne Street
Jersey City, NJ 07304


CITY OF GRAND PRAIRIE WATER UTILITIES
P O BOX 660814
DALLAS, TX 75266-0814


Clarence Martin
28-8 Fort Evans Rd
Leesburg, VA 20176


Clarence Rodgers
54 N Munn Ave.
Newark, NJ 07106


CLEANNET OF NEW JERSEY
20 COMMERCE DRIVE
SUITE 126
CRANFORD, NJ 07016


Clement Oppong
507 Nye Ave.
Irvington, NJ 07111


Clifton Chavis
6531 Sutton Meadow
Houston, TX 77086


CLPF Dulles Woods III, LP
2650 Cedar Springs Road
Suite 850
Dallas, TX 75201


Cody Braggs
2510 Rialto Way
Grand Prairie, TX 75052


Columbia Gas Of Virginia
PO BOX 742529
Cincinnati, OH 45274


Com Ed
PO BOX 6111
Carol Stream, IL 60197

Comcast
PO BOX 660618
Dallas, TX 75266


Con Edison
P.O.BOX 1702
Newyork, NY 10116


Consumer Law Section, Attn: Bankruptcy N
California Attorney General's Office
455 Golden Gate Avenue
Suite 11000
San Francisco, CA 94102-7004


Cordarryl Ester
1136 N Leclaire
Chicago, IL 60651


Corey Robinson
11 Bellair Pl
Newark, NJ 07104


Corporation Service Company, as Represen
P.O. Box 2576
Springfield, IL 62708


Cory Trahan
13206 Beechdale Ct.
Houston, TX 77014


COUNTY OF FAIRFAX
DEP OF TAX ADIMINISTRATION
SUITE 223
12000 GOVERNMENT CTR PARKWAY
FAIRFAX, VA 22035


Cox
PO BOX 78000
Detroit, MI 48278


COX COMMUNICATIONS
P O BOX 182819
COLUMBUS, OH 43218-2819

Cristian Dieguez
10711 Buford Ave.
Inglewood, CA 90304


Crossroads Equipment Leases and Finance
9385 Haven Avenue
Rancho Cucamonga, CA 91730


CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH 45264-1173


Cullum Altemus
228-51 Montone Ave.
Springfield Gardens, NY 11413


CUNA MUTUAL INVESTMENT CORPORATION
1233 WEST LOOP SOUTH
SUITE 950
HOUSTON, TX 77027


Dahyalal Patel
697 4th Street
Secaucus, NJ 07094


Dajon Wilson
6889 N. Long Beach Blvd
Apt # 23
Long Beach, CA 90805


Daljit Kevindra
143-26 Ferndale Ave.
Jamaica, NY 11435


Daniel Hoecker
640 SE Midway Church Rd.
Lee, FL 32059


Daniel Perez
10720 Firmona Ave
Inglewood, CA 90304


Daniel Stuart
905 E 35th St.
Tacoma, WA 98404

Daniel Villegas
1625 Cottonwood St.
Grand Prairie, TX 75050


Danielle Stevenson
2009 4th Ave. NW
Puyallup, WA 98371


Dannie Maeda
11113  111W. Doty Ave.
Inglewood, CA 90304


Danny Dookhie
3738 Rose Of Sharon Dr.
Orlando, FL 32808


Darius Harper
194 Bradford Circle N
Apt 156
Southaven, MS 38671


Darrius Spencer
4465 Jonesy Ln
Memphis, TN 38125


DASH COURIER SERVICES
P O BOX 6704
GREENVILLE, SC 29606


Datt Satesh
9515 129th St.
South Richmond Hill, NY 11419


David Hernandez
701 Trinity Circle
Arlington, TX 76006


David Hernandez
607 Heather Trial # 1315
Arlington, TX 76011


David Perkins
5070 Echo Lane
Southaven, MS 38671

David Salas
801 N. Loara St.
Apt # 210
Anaheim, CA 92801


David Toledo
809W 147th Street
Gardena, CA 90247


Davila Noel
3734 W Wabansia Ave.
Chicago, IL 60647


Daye Overian
134-39 225 th street
Springfield Gardens, NY 11413


Dayvis Tapia
1612 E  55 St.
Los Angeles, CA 90011


De Agrella Frank
107-02 Lefferts Blvd
South Richmond Hill, NY 11419


DE LAGE LANDEN
P O BOX 41602
PHILADELPHIA, PA 19101-1602


De Lage Landen Financial Services, Inc.
1111 Old Eagle School Road
Wayne, PA 19087


Dean Cain
2250 Pelican Dr. # 600
Norcross, GA 30071


DeCedric Lewis
16539 Sperry Garden Dr
Houston, TX 77095


Deerpark Direct
PO BOX 856192
Louisville, KY 40285

Del Rosario Humberto
268 Nagle Ave.
New York, NY 10034


DELTA AIR LINES
PO BOX 934946
ATLANTA, GA 31193-4946


Demarcus Meritt
1309 East Jefferson
Sterling, VA 20164


Demarea Williams
1141 secretariat Dr.
Grand Prairie, TX 75052


Dennis Seeraj
846 Princeton Dr
Clermont, FL 34711


Deonarine Ronald
94-34 116 th St.
Queens, NY 11419


Department of Revenue
State of Georgia
1800 Century Boulevard
Atlanta, GA 30345


Department of Revenue
State of Illinois
James R. Thompson Center - Concourse Lev
100 West Randolph Street
Chicago, IL 60601-3274


Department of Revenue
State of Massachusetts
PO Box 7010
Boston, MA 02204


Department of Revenue
State of Tennessee
500 Deaderick Street
Nashville, TN 37242

Derek Tsang
1932 Chalice Rd
Arlington, TX 76014


Derrick Green
3322 Dragonwick Dr
Houston, TX 77045


Derrin Jones
606 Berkeley Ave.
Orange, NJ 07050


Desmond Conrad
8018 Cabot St.
Houston, TX 77078


Desmond Seeraj
846 Princeton Dr
Clermont, FL 34711


Deven Jones
2281 Midway Rd.  V 172
Douglasville, GA 30135


Devin Bailey
4465 Jonesy Lane
Memphis, TN 38125


Dhaniram Sudesh
114-28 147th St.
Jamaica, NY 11436


DHL EXPRESS - USA
16416 NORTHCHASE DRIVE STE. 200
HOUSTON, TX 77060


DIGIWEIGH USA INC
3969 E. GUASTI RD. UNIT #C
ONTARIO, CA 91761


Dimple Saraiya
4 Fifth Avenue
Haskell, NJ 07420

Dismukes Dismukes
1570 Clinton Place
Hillside, NJ 07205


Dominic Lawson
6625 Bywood Rd
Orlando, FL 32810


Dominion Va Power
PO BOX 26543
Richmond, VA 23290


Donnie White
9045 Park Street
Bellflower, CA 90706


Donohue Ebanks
23639 Pennystone Terrace
Ashburn, VA 20148


Dookan Ryan
110-42 Jamaica Ave.
Jamaica, NY 11433


Douglas Ferrer
256 Murray St
Elizabeth, NJ 07201


Dwayne Harper
491 Lindenplace Apt 103
Orange, NJ 07050


Dwayne Hearan
1135 N. Leclaire
Chicago, IL 60651


Dwayne Jenkins
5049 Luxford Dr.
Douglasville, GA 30154


Dwight Johnson
4370 W 141st Street
Los Angeles, CA 90250

Earnest Winston
4775 W. 134th St # 17
Hawthorne, CA 90250


Earnest Winston
4775 West 134th Street
Hawthorne, CA 90250


Earthlink
PO BOX 2252
Birmingham, AL 35246


EASTERN LIFT TRUCK CO., INC.
P. O. BOX 307
MAPLE SHADE, NJ 08052


ED CONTRACTORS
C-10 -C-20 # 899054 B-GENERAL BUILDING C
PO BOX 43476
LOS ANGELES, CA 90043


Eddie Delgado
2507 Vineyard Ave
Los Angeles, CA 90016


Edgar Carrera
1050 N Mariposa Ave.
Apt 414
Los Angeles, CA 90029


Edsel Ubeda
321 E 97th Street
Inglewood, CA 90301


Eduardo Baires Hernandez
21202 Mapache Drive
Diamond Bar, CA 91765


Eduardo Hernandez
21002 Mapache Dr.
Diamond Bar, CA 91765


Eduardo Wells
1296 Greenland
Memphis, TN 38134

Eduoir Tunstall
15484 Washoan Rd
Apple Valley, CA 92307


Edward Avilez
724 Amador St.
Los Angeles, CA 90012


Edward Seabron
2420 N Sayre
Chicago, IL 60707


Edwin Cruz
7620 S. Western 76th ST
Apt 1
Los Angeles, CA 90047


Edwin Richardson
2520 Thomson Circle
Apt 358
Arlington, TX 76006


Efrain Maeda
11113 Doty Ave
Inglewood, CA 90303


Efrain Orantes
8944 Dorothy Ave.
Apt. B
South Gate, CA 90280


EFS LLC
1104 COUNTRY HILLS DRIVE
SUITE 700
OGDEN, UT 84403


Element Financial Corporation
655 Business Center Drive
Horsham, PA 19044


Eli Castillo
144 W. 111th Place
Los Angeles, CA 90061

Elizabeth Hartnett
1220 S. Madison Street
Tacoma, WA 98405


Elizabeth Town Gas
PO BOX 4569  Location 6250
Atlanta, GA 30302


Elliot Dugger
4060 Patte Ann Dr.
Memphis, TN 38116


Elvia Garcia
229 E.  22nd St.
Tracy, CA 95376


Elvis Guardado
9124 Menlo Ave.
Los Angeles, CA 90044


Emad Louka
40 West 17th St.
Bayonne, NJ 07002


Emanuele La Bella
19127 Saddleville Mills Lane
Cypress, TX 77433


Emil Awad
698 Broadway
Bayonne, NJ 07002


Emilio Ludena
958 Jefferson Ave.
Elizabeth, NJ 07201


Emre Eser Erkin
6-15 159th St.
Whitestone, NY 11359


EQUIPMENT EXPERTS, INC
10720 26TH AVE S
BLD B
LAKEWOOD, WA 98499

Eric Jacksen
1707 Mahogany Way # 51
Antioch, CA 94531


Eric Lopez
5110 Azalea Trace Dr.
Houston, TX 77066


Eric Martel
9 David Rd
Shrewsbury, MA 01545


Erick Brian Guerrero
1151 W. 58th St.
Los Angeles, CA 90037


Ernesto Chaides
600 N  St. Louis St.
Los Angeles, CA 90033


Esgar Cifuentes
23700 Gold Nugget Ave.
Diamond Bar, CA 91765


Esperant Jean
9245  212th Street
Queens Village, NY 11428


Ester Desmond
5466 W Haddon
Chicago, IL 60651


Evelyn Beauvais
12356 Thistle Dr.
Rancho Cucamonga, CA 91739


Evelyn Beauvais
12356 Thistle Drive
Rancho Cucamonga, CA 91739


Evrim Ertugrul
40 W 135th Street
New York, NY 10037

Ewing Mattiree
3417 Ridgemoore Dr.
Garland, TX 75044


Fairfax Water
8570 Executive Park Avenue
Fair Fax, VA 22031


Fatarrius Williams
3704 Dahlia Dr.
Grand Prairie, TX 75052


FEDERAL EXPRESS
P O BOX 371461
PITTSBURG, PA 15250-7461


Federico De La Torre
310 Gonzalez Street
Tracy, CA 95376


Felicia Griffin Johnson
2767 Mahue Dr
Memphis, TN 38127


Felipe Naressi
14802 Portland Ave. SW
Lakewood, WA 98498


Fernando Cambron
4901 W Kedvale Ave.
Chicago, IL 60630


Fidelis Oputteh
3800 Mahonia Way # 2034
Arlington, TX 76014


FIRST INSURTRIAL LP
P O BOX 677696
DALLAS, TX 75267-7696


FIRST PROJECT LLC
10 SCHALKS CROSSING ROAD
PLAINSBORO, NJ 08536

FLEET MOBILE LUBE-WASH INC
2423-211 AVE E
LAKE TAPPS, WA 98391


FLEET SERVICE, INC
832 FLORA STREET
ELIZABETH, NJ 07201


FLEETMATICS USA LLC
P O BOX 347472
PITTSBURG, PA 15251


FLEETWASH INC.
P O BOX 36014
NEWARK, NJ 07188-6014


Florida Department of Revenue
P. O. Box 6668
Tallahassee, FL 32314-6668


FLYERS ENERGY, LLC
2360 LINDBERGH STREET
AUBURN, CA 95602


Foote Joshua
115-54  228 Street
Cambria Heights, NY 11411


FOREVER 21
ATTN: JERRY NOH, SENIOR COUNSEL
3880 N. MISSION ROAD
ROOM 3110
Los Angeles, CA 90031


Francisco Monge
13362 Shea Pl
Herndon, VA 20170


Francisco Padilla
238 W. Missouri
Dallas, TX 75224


FRANCISCO PEREZ
818 W 147TH ST.
Gardena, CA 90247

Francy Torres
3148 Lombard Ave.
Berwyn, IL 60402


Frank Fiorito
310 Niles Street
Elizabeth, NJ 07202


Frank Omaro
115-44 148th St.
Jamaica, NY 11436


FRANK'S TRUCK CENTER INC
325 ORIENT WAY
PO BOX 503
LYNDHURST, NJ 07071


FRANKLIN TRUCK PARTS INC
6925 BANDINI BLVD
CITY OF COMMERCE, CA 90040-3329


Franks Truck Center
325 Orient Way
Lyndhurst, NJ 07071


Fred Rasberry
6070 Sandwedge Circle
Kennesaw, GA 30144


Frederick Sorrell
6106 Grey Oaks
Houston, TX 77050


G Medina
607 Heather Trail Apt 1313
Arlington, TX 76011


G Perry
4759 Auburn Rd
Memphis, TN 38116


Gabriel Herrera
2054 Chestnut St.
Livermore, CA 94551

GABRIELLI TRUCK SALES LTD
153-20 SOUTH CONDUIT AVE
JAMAICA, NY 11434


Gaffoor Javed
107-20 104 St.
Ozone Park, NY 11417


Ganesh Chattergoon
124 Dolletto Dr
Davenport, FL 33897


Ganesh Persaud
12621 Beltingle Circle
Orlando, FL 32837


Gangapersaud Satanand
142-04 FOCH Blvd.
Jamaica, NY 11436


Gary Lambertson
9604 13th Ave Ct S
Tacoma, WA 98444


Gary Worrell
95 South Essex Ave.# 403
Orange, NJ 07050


Gauchier Yves
164-30 Hillside Ave
Jamaica, NY 11432


Gayle Allan
PO Box 540-843
Flushing, NY 11359


General Electric Capital Corporation
300 E. John Carpenter Freeway
Irving, TX 75062-2712


GENOVA BURNS
494 BROAD ST
NEWARK, NJ 07102

George Garner
1440 Carrollton Parkway #17209
Carrollton, TX 75010


George Rivera
871 Harned Street
Perth Amboy, NJ 08861


Ghanshyam Daitnarayan
2121 Medina Hills Lane
Mascotte, FL 34753


Gibran Khadaroo
622 N Grove St.
East Orange, NJ 07017


Giovanny Neyra
648 Jefferson Ave.
Elizabeth, NJ 07201


Glasgow Dane
221- 27  107th Ave
Queens Village, NY 11429


Glen Joyner
1117 John's Cove Lane
Oakland, FL 34787


Glenn Faulkner
5458 Ross Rd
Memphis, TN 38141


GLOBALTRANZ
P O BOX 203285
DALLAS, TX 75320-3285


GOLDEN DROP TRUCKING INC
ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508-1099


GRADE A PRETROLEUM CORP
90 EAST HAWTHORNE AVE
VALLEY STREAM, NY 11580

Grand Prairie Water Utilities
PO BOX 534045
Grand Prairie, TX 75053


Gregory Brown
11722 Mill Valley Rd.
Houston, TX 77048


Gregory Coleman
1601 Greenhouse Patio Dr.
Kennesaw, GA 30144


Gregory Nist
13 Morris Ave.
Montville, NJ 07045


Gregory Ogilvie
2021 Cantura Drive
Mesquite, TX 75181


Gustavo Estevez Flores
1118 E 28th St.
Los Angeles, CA 90011


Guyaram Tony
11548 Inwood St.
Jamaica, NY 11436


H.O. ENGEN INC
45149 OLD OX RD
STERLING, VA 20166


Haimnarine Roopnarain
740 Cherry Laurel St
Minneola, FL 34715


Hakeem Muhammed
143-29 Barclay Ave
Apt 5A
Flushing, NY 11355


Hale Trailer Brake & Wheel, Inc.
Rte 73 & Cooper Road
Voorhees, NJ 08043

Hamid Esau
150-40 87th Ave
Jamaica, NY 11432


Hamid Habib
115-12 167th Street
Jamaica, NY 11434


Hansraj Akash
88-08 132nd St.
Richmond Hill, NY 11418


Haripersaud Jackhan
9302 74th Place
Woodhaven, NY 11421


Harlon Esty
42571 Prescott Green Sq
Ashburn, VA 20148


HAROLD LEMAY ENTERPRISES
PO BOX 60248
LOS ANGELES, CA 90060


Harold Ortega
5007 FM 1960 W 437
Houston, TX 77069


HARVEST PROPERTIES
6425 CHRISTIE AVE
SUITE 220
EMERYVILLE, CA 94608


Haseeb Lackram
4907 Blarney Dr.
Orlando, FL 32808


Hassan Amir
131-08 Rockaway Blvd.
South Ozone Park, NY 11420


Hebron Navarro
21025 Victor St. Apt 28
Torrance, CA 90503

Hector Diaz
133 E. Hazel St.
Inglewood, CA 90304


Hector Medrano
10921 S Freeman Ave.
Inglewood, CA 90304


Hector Travieso
2001 Proctor Dr.
Grand Prairie, TX 75051


Henry Benton
2241 Miriam Lane
Decatur, GA 30032


Henry McClain
710 N. Holmes St.
Memphis, TN 38122


Henry Miranda
3040 W.Jackman St.
Lancaster, CA 93536


Herman Gipson
2131 Laurel Branch Way
Houston, TX 77014


Higgins Norris
224-09 145th Rd
Queens, NY 11413


Hill Michael
173-17 137th Ave
Jamaica, NY 11434


Hitachi Capital America Corp.
800 Connecticut Avenue
Norwalk, CT 06854


Hiyaat Sayeed
107-14 110th Street
South Richmond Hill, NY 11419

Hoa Phan
127 E. Linden ST.
Tacoma, WA 98404


Holder Jason
121-05 109th Ave
South Ozone Park, NY 11420


Horace Morgan
112 Bernard St.
Carteret, NJ 07008


Hugo Avila
109 W. Lime St.
Inglewood, CA 90301


Hussain Mirza
4244 Club House Circle
Irving, TX 75038


HYGENEX
P O BOX 5334
CARSON, CA 90749


Iban Cole
4283 58th Ave.
Bladensburg, MD 20710


Ignacio Agbanlog
5218 Chicago Ave. SW
Apt # 14
Lakewood, WA 98499


Igor Zislis
3107 Park Pl
Springfield, NJ 07081


Illinois Attorney General
100 West Randolph Street
Chicago, IL 60601


Indar Persaud Jai Krishna
101-47 132nd Street
South Richmond Hill, NY 11419

INDUSTRIAL TRUCK & POWER
712 N. Beach Street
FORT WORTH, TX 76111


INTER CITY TIRE & AUTO CTR INC
777 DOWD AVE
ELIZABETH, NJ 07201


Internal Revenue Service
P. O. Box 145595
Attn: Dorothy Pardol
Cincinatti, OH 45250-5595


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Irvin Mejia
5748 South Victoria Ave.
Los Angeles, CA 90043


Ishwar Surujbally
148 Sandalwood Dr
Kissimmee, FL 34743


Ismael Meza
1630 W 69th St.
Los Angeles, CA 90047


Israel Barba
10931 Condon Ave
Inglewood, CA 90304


Israel Lynn
50-H Mravlag Manor
Elizabeth, NJ 07202


Israel Salinas
1722 E. Florida St.
Long Beach, CA 90802


Issac Roy
124-01 115th Ave
South Ozone Park, NY 11420

Isuzu Finance of America, Inc.
3020 Westchester Avenue
Suite 203
Purchase, NY 10577


Ivan Hernandez
10706 Condon Ave
Inglewood, CA 90304


Ivan Jacobo
4328 W. 104th St.
Inglewood, CA 90304


Ivan Wesley
4073 W. 142nd St.
Apt # D
Hawthorne, CA 90250


Ivery Nelson
10200 First Ave.
Inglewood, CA 90303


Ivette Gonzalez
441 Monroe Ave #2
Elizabeth, NJ 07201


IVY PROFESSIONAL SERVICES INC
44365 PREMIER PLAZA
UNIT 110
ASHBURN, VA 20147


Jacabo Cortes
11715 Antwerp Ave
Los Angeles, CA 90059


Jackman Sydney
107-11  160 St.
Jamaica, NY 11433


Jacquelin Lozano
12709 Lakewood Blvd  # 109
Downey, CA 90242

Jacy Harris
2315 W. 54th Apt 7
Los Angeles, CA 90043


Jagarnauth Dhanpal
9410 Vanderveer St.
Queens Village, NY 11428


Jaime Sykes
332 W. Regent St.
Inglewood, CA 90301


Jamere Richardson
4057 Bentley Dr
Austell, GA 30106


James Bradley
2615 104th St.
Tacoma, WA 98445


James Clark
1461 5th Street
Livermore, CA 94550


James Deloney
2803 River Side Pkwy
Grand Prairie, TX 75050


James Fonseca
589 Meadow St.
Elizabeth, NJ 07201


James Rasmussen
12170 56th Ave
Lakewood, WA 98499


Jamiah Smith
3304 Maybelle Wy
Oakland, CA 94619


Janet Hempstead
P.O Box 20103
Long Beach, CA 90801

Janet Hepstead
Po Box 20103
Long Beach, CA 90801


Jannack Mahendra
107-67 108th St 1st Floor
Queens, NY 11419


Jared Pack
3405 Kirby Creek Dr.
Grand Prairie, TX 75052


Jarvis Livings
1415 Greens Pwy
Apt# 31
Houston, TX 77067


Jason Cifuentes
741 Irolo St.
# 321
Los Angeles, CA 90005


Jason Hernandez
7150 Smiling Wood Lane
Apt # 903
Houston, TX 77086


Jason Shah
2438 N. Macarthur Blvd
Apt# 1504
Irving, TX 75062


Javar Johnson
6665 Orange Ave. # A
Long Beach, CA 90805


Javier Ceja
10515 Firmona Ave
Inglewood, CA 90304


Javier Jaramillo
10905 Burin Ave
Inglewood, CA 90304

Javier Limas
6028 King Ave
Maywood, CA 90270


Jeetoo Ishwar
10455 107TH STREET
South Ozone Pk, NY 11417


Jenderson Menendez
695 E. 53rd St.
Los Angeles, CA 90011


Jeremy Brown
5715 Palo Verde Dr.
# 2
Memphis, TN 38115


Jerome McChriston
768 Lakewood Dr
Southaven, MS 38672


Jerrick Britt
50 Browning Dr.
Covington, GA 30016


Jerry Singleton
11518 Ridge Run Dr.
Houston, TX 77064


Jerry Willis
8660 Cedar Lake Dr. E
Walls, MS 38680


Jessie Avila
1226 Gordon St.
Los Angeles, CA 90038


Joe Justo
231 Rankin St.
Elizabeth, NJ 07206


Joe Napoles
511 Colonia De Las Magmolias
Los Angeles, CA 90022

Joe Wallace
2205 104th Ave.
Tacoma, WA 98444


Joel Aguiluz Melara
222 W 57th St.
Los Angeles, CA 90037


John Cole
14199 Catbird Dr.
Gainesville, VA 20155


John Garcia
6453 Foxtail Dr.
Livermore, CA 94550


John Kokozos
700 Esplanade
Redondo Beach, CA 90277


John Moreno
1765 Puente Ave, Apt #41
Baldwin Park, CA 91706


John Plazola
849 E. Stanley Blvd. # 346
Livermore, CA 94550


John Ruy
907 Treelodge Pkwy
Lithia Springs, GA 30122


John Wiley
481 Meadow Green Ln
Round Lake Beach, IL 60073


Johnny Velarde
7716 Walker Ave
Apt C
Cudahy, CA 90201


Johntavis Tobias
3704 Dahlia Drive
Grand Prairie, TX 75052

Jolene Paige
277 Prospect Street
Nutley, NJ 07110


Jonathan Portillo
718 W. 41st St.
Apt 1
Los Angeles, CA 90037


Jonathan Smith
18749 Marsh Lane  Apt 521
Dallas, TX 75287


Jonathan Smith
1047 Maggie ST.
Tunica, MS 38676


Jonathon Conner
17251 Dante Street, Apt# 4
Victorville, CA 92394


Jones Kevin
354 E 21ST STREET
APT 1J
Brooklyn, NY 11226


Jones Roy
1059 N. Fletcher Ave.
Valley Stream, NY 11580


Jordan Sandman
1671 Main St. Apt# 13
Leicester, MA 01524


Jorge Carrera
10918 Mansel Ave
Lennox, CA 90304


Jorge Cisneros
921 E. 22nd St.
Los Angeles, CA 90011


Jorge Guerra
4930 W. 112th St
Lennox, CA 90304

Jorge Jimenez
8 Dudley Ct.
Sterling, VA 20165


Jorge Mejia
237 Taos Place
Palmdale, CA 93550


Jose Anival Jimenez
15825 Saticoy Street, Apt #22
Van Nuys, CA 91406


Jose Benitez
545 Walnut St
Elizabeth, NJ 07201


Jose Chavez
2618 Grant Ave
Apt B
Redondo Beach, CA 90278


Jose Chavez
4318 E 58th St
Maywood, CA 90270


Jose Edin Jimenez Conde
1500 Karen Ave, Apt #93
Las Vegas, NV 89169


Jose G Quiroz
930 Enterprise Ave, Apt #12
Inglewood, CA 90302


Jose Godinez
11432 Menlo Ave.
Apt# 5
Hawthorne, CA 90250


Jose Gomez
25566 Dabner Dr.
Chantilly, VA 20152


Jose Gonzalez
720 S Mariposa Ave.
Los Angeles, CA 90005

Jose Guerra
13362 Shea Place
Herndon, VA 20170


Jose Montanez
238 Pleasant View Dr.
Piscataway, NJ 08857


Jose Quiroz
930 Enterprise Ave.
Apt # 12
Inglewood, CA 90302


Jose Rentas
538 Richmond St.
Elizabeth, NJ 07202


Jose Reyes
2402 Green Knoll Dr.
Houston, TX 77067


Jose Rivera
11037 Inglewood Ave.
Inglewood, CA 90304


Jose Tankxley
2378 Chatka Ln
San Bernardino, CA 92410


Joseph Aubin
110 Southbridge Rd.
Dudley, MA 01571


Joseph Ellsworth
2317 W. Rose St
Stockton, CA 95203


Joseph Jenkins
4607 Ostrom Ave.
Lakewood, CA 90713


Joseph Kagarise
9627 Bridgeport Way SE
Lakewood, WA 98499

Joseph Manalang
1337 Oahu St.
West Covina, CA 91792


Joseph Rodriguez
44 Wellington St
Worcester, MA 01610


Joseph Wilson
21075 Bitterroot Terrace
Ashburn, VA 20147


Joshua Feliciano
17 Saint Mihiel Dr.
Delran, NJ 08075


Joshua Seymour
190 Main Street
Oxford, MA 01540


JOSHUA TAYLOR, ESQ.
STEPTOE & JOHNSON LLP
1330 CONNECTICUT AVE. NW
Washington, DC 20036


Juan Alberto
23 Berkley Place
Bloomfield, NJ 07003


Juan Davila
7737 Bright Ave.
Apt B
Whittier, CA 90602


Juan E Gomez
136 S Pasadena Ave
Azusa, CA 91702


Juan Hernandez
1125 Kewen St
San Fernando, CA 91340


Juan Ramos
4626 W. 111th St.
Inglewood, CA 90304

Juan Reyes
509 Valley Spring Dr.
Arlington, TX 76018


Juan Sanchez
10010 S. Grevillea Ave.
Inglewood, CA 90304


Juhi Aggarwal
21 Barbieri Ct
Princeton, NJ 08540


Julian Ramirez
10607 Buford Ave.
Inglewood, CA 90304


Justin McCain
403 Maple Ave
Elizabeth, NJ 07202


Juwan Henry
203 Herrod Rd
Petal, MS 39465


Kalamazad Fezall
19 Idell Rd
Valley Stream, NY 11580


Kanta Aggarwal
21 Barbieri Court
Princeton, NJ 08540


Karan Agarwal
240 York Street
Jersey City, NJ 07302


KEENAN FREIGHT BROKERAGE, INC.
INC. 245 E. FULLERTON AVE.
CAROL STREAM, IL 60188


Keeowne Lain
483 Joralemon St.
Belleville, NJ 07109

Kenderick Thomas
4482 Blackgrove Dr.
Memphis, TN 38125


Kenneth Jenkins
4612 Meadow Cliff Dr.
Memphis, TN 38125


Kenneth Williamson
32 Crane St. Apt 2
Worcester, MA 01604


Keso Deolall
124-16 107th Ave.
South Richmond Hill, NY 11419


KEVIN BHAGIRATI
669 Division Street
Elizabeth, NJ 07201


Kevin Boyce
2207 Foxcroft Lane
Arlington, TX 76014


Kevin Guzman
4069 W. 101th St.
Inglewood, CA 90304


Kevin Ortiz
3416 West Blvd.
Los Angeles, CA 90016


Kevin Rice
904 Oak Forest
Dallas, TX 95232


Kevin Rice
904 Oak Forest Drive
Dallas, TX 75232


Kevin Valenzuela
1730 W 64th St.
Los Angeles, CA 90047

Kevon Goberdhan
189-20 Turin Dr
Saint Albans, NY 11412

Khalid Malik
3205 W. Walnut Hill Lane
# 2011
Irving, TX 75038

Khan Mohamed
1591 Townsend Ave.
Apt 5 D
Bronx, NY 10452

Khan Nezamuddin
148-49 86th Ave
Jamaica, NY 11435

Khasem Sledge
321 Park Ave Apt 4J
East Orange, NJ 07018

Khelawan Horam
173-24 103 Rd
Jamaica, NY 11433

Khelawan Praimram
173-24 103rd Rd.
Jamaica, NY 11433

Khemchand Gajju
135 East Main St.
Apt. G2
Westborough, MA 01581

Kiersten Morrison
4639 W. 140th St.
Hawthorne, CA 90250

Korbin Mason
5199 Cotswold Lane
Memphis, TN 38125

KROGER LOGISTICS INC
ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508-1099


Krzysztof Chmura
10105 Ivanhoe Ave
Schiller Park, IL 60176


Kwabena Aniagyei
515 Elizabeth Ave
Newark, NJ 07112


LA Dept. Of Water & Power
PO BOX 30808
Los Angeles, CA 90030


LABOR READY SOUTHWEST INC
1015 "A" ST
TACOMA, WA 98402


Lakeram Lilldat
2576 Shadetree Court
Kissimmee, FL 34744


Lakshman Ram
2861 Magnolia Blossom Circle
Clermont, FL 34711


Lamar Brown
210 East 75th St
Los Angeles, CA 90003


Lance Bias
121 North Hearn Rd
Elenwood, GA 30294


Laqman Ahmad
37 King Arthur Ct.
Unit# 10
North Lake, IL 60164


Larry Howlett
3104 San Frando
Arlington, TX 76010

Larry Willis
P.O BOX 2124
Tunica, MS 38676


Lasalle Guice
607 Almandora Dr.
Arlington, TX 76002


Latine Mitchell
826 Willow West Dr.
Houston, TX 77073


Laurent Toussaint
650 E. 57th St.
Brooklyn, NY 11234


Lawton Travels
753 Classon Ave
Brooklyn, NY 11238


LAX PARKING LOT
C/O ROMAN AMEZQUITA FAMILY TRUST
4466 WORTH STREET
LOS ANGELES, CA 90063


Ledarius Heckard
2508 Whisper Ridge Ln
Arlington, TX 76006


Legal Maxime
9605  Church Ave.
Brooklyn, NY 11212


LEHMAN SECURITY CO.
12995 N. ORACLE RD. # 141-170
TUCSON, AZ 85739


Leon Christopher
815 South 70th St.
Tacoma, WA 98408


Leslie Leslie
42 N Corona Ave.
Valley Stream, NY 11580

Leslie Nicholas
130-31 124th St.
South Ozone Park, NY 11420

Leterio Brown
9100 Milles Rd # 2109
Houston, TX 77070

LIBERTY PROPERTY
P O BOX 828438
PHILADELPHIA, PA 19182-8438

Linda Valencia
4667 W Broadway Ave.
Apt. 1
Hawthorne, CA 90250

Lionel Vijay
431 Valley Road 2nd Fl
West Orange, NJ 07052

Livermore Sanitation
7000 National Dr
Livermore, CA 94550

LIVERMORE SANITATION
7000 NATIONAL DRIVE
LIVERMORE, CA 94550

Lokhai Darshan
13409 101st Ave.
South Richmond Hill, NY 11419

Lokhai Rajcoomar
134-09 101 Ave.
South Richmond Hill, NY 11419

Lonnie Venecia
9911 15th St.
CT E
Edgewood, WA 98371

LOS ANGELES DEPT OF WATER & POWER
PO BOX 30808
LOS ANGELES, CA 90030-0808

Lugo Norman
8630 Reinecke Ct.
Manassas, VA 20111


Luis Andrade
5154 Lavina Ave.
Lynwood, CA 90262


Luis Ceja
10515 Firmona Ave.
Inglewood, CA 90304


Luis Guillen
900 La Palma Drive
Inglewood, CA 90301


Luis Jimenez
10530 Burin Ave
Lennox, CA 90304


Luis Martins
310 Niles St.
Elizabeth, NJ 07202


Luis Montalban
111 Endicott St.
Apt# 3
Worcester, MA 01610


Luis Ramirez
20215 Chad Arbor Trail
Cypress, TX 77433


Luis Soto
19 Lenny St.
Gardner, MA 01440


Luiz Gallaga
1438 E. 20th St.
Los Angeles, CA 90011


Mackenson Jean
191-07   116 Rd
Saint Albans, NY 11412

Madison Pschier
664 Moraga Drive
Livermore, CA 94550


Maharaj Revon
38 Hendrickson Ave
Lynbrook, NY 11563


Malvika Yadav
1 Strawberry Hill Ave
STAMFORD, CT 06902


Mangal Deven
129-16 133rd Street
South Ozone Park, NY 11420


Manuel Flores
5707 3 rd Ave.
Los Angeles, CA 90043


Marajh Sanjay
128 Autumn Ave
Brooklyn, NY 11208


Marc Compton
10107 Fallmont Ct.
Houston, TX 77086


Marco Vijay
4361 Valley Rd
West Orange, NJ 07052


Marcus Jenkins
4722 W Congress Pkwy
Chicago, IL 60644


Marcus Quiller
6640 Knott Ave #74
Buena Park, CA 90621


Marcus Roberts
101 Autumn Lane
Coldwater, MS 38618

Margarito Robledo
2440 Doreen St.
Grand Prairie, TX 75050


Marini William
97-18 127th St.
South Richmond Hill, NY 11419


Mario Hernandez
701 Trinity Circle
Apt 3041
Arlington, TX 76006


Mario Jenkins
12703 Jones Rd
Apt# 610
Houston, TX 77070


Mario Molina
1311 Greenoak Dr.
Houston, TX 77032


MARK 111 WORLDWIDE EXPRESS
182-30 150TH ROAD
SUITE 108
JAMAICA, NY 11413


MARK'S TRUCK & AUTO REPAIR
248 NORTH 1 STREET
LIVERMORE, CA 94551


Markise Williams
9100 Lakewood Dr. SW
Apt 202
Lakewood, WA 98499


Marlin Business Bank
2795 E. Cottonwood Pkwy
Salt Lake City, UT 84121


Marlon Young
2708-B S. Nelson St.
Arlington, VA 22206

Marnell jones
1385 Vauxhall Rd
Union, NJ 07083


Marvin Ramirez
944 W 51st PL
Los Angeles, CA 90037


Marvin Sanchez
5650 Fair Ave #22
North Hollywood, CA 91601


Massachusetts Attorney General
1 Ashburton Pl
Boston, MA 02108


Matthew Garcia
Rodriguez
Rio Vista, CA 94571


Maurice Rowland
24660 Amador St.
Hayward, CA 94544


Maxime Mercilus
40 Phyllis Rd.
West Orange, NJ 07052


Maximino Foster
1356 Beaver Creek Dr.
Patterson, CA 95363


Mcfarlane Richard
140-37 Charles Lane
2nd Fl
Springfield Gardens, NY 11413


Melvin Lovos
1136 W. 24th Street
Los Angeles, CA 90007


MELWOOD SPRINGS WATER CO
200 GEORGIA CROWN DRIVE
MCDONOUGH, GA 30253

Memphis Light Gas And Water
PO BOX 388
Memphis, TN 38145


Mercedes-Benz Financial Services USA, LL
13650 Heritage Parkway
Fort Worth, TX 76177


Metellus Etzer
89-18 102nd St.
Queens, NY 11418


Michael Blanco
5720 East Ave # 206
Livermore, CA 94550


Michael Carnegie
528 Court Street
Elizabeth, NJ 07206


Michael Davis
194 Davis Rd East
Coldwater, MS 38618


Michael Franklin
2600 W 76th Ave.
Elmwood Park, IL 60707


Michael Gradney
5041 Denker Ave.
Los Angeles, CA 90062


Michael Lall
1433 Green Shadow Dr
Houston, TX 77032


Michael Sims
371 East Grand Ave.
Rahway, NJ 07065


Michael Sims Jr.
371 East Grand Ave.
Rahway, NJ 07065

Michael Tatmon
170 Harlan St
San Leandro, CA 94577


Michael Williams
9308 Holmes Ave.
Los Angeles, CA 90002


Milton Simmons
501 S. Washington Ave.
Piscataway, NJ 08854


Misael Preciado
3956 East Avenue # 46
Livermore, CA 94550


Mitchell Gasim
445 Beach 68th Street
# 2
Arverne, NY 11692


Mohamed Nawaz
143-21 Ferndale Ave
Jamaica, NY 11435


MONARCH LEASING INC
195 N 30TH ST
SAN JOSE, CA 95116


Morris David
179-19 145th Ave.
Jamaica, NY 11434


MOUNTAIN MIST
PO BOX 44427
TACOMA, WA 98448-0427


Mukesh Lall
1433 Green Shadow Dr.
Houston, TX 77032


Muntazali Farouk
103-14 106 ST.
Ozone Park, NY 11417

Nand Seopersad
350 S York Rd.
Bensenville, IL 60106


Narain Haresh
209-10 Hollis Ave
Queens Village, NY 11429


Natei Awad
81 A Andrew ST. #1
Bayonne, NJ 07002


National Grid
PO Box 11791
Newark, NJ 07101


NATIONAL LOGISTICS LLC
305 MCCARTY DRIVE
HOUSTON, TX 77029


Nauth Omesh
107-13 116 th Street
South Richmond Hill, NY 11419


Navas Shane
129-16 133rd St
South Ozone Park, NY 11420


Naveen Pinto
581 Pombo Square Dr
Tracy, CA 95376


Neal Taylor
8320 84th Ave SW
Lakewood, WA 98498


Nelson Escalante
1231 Menlo Ave.
Los Angeles, CA 90006


Nestle Pure Life
#215 661 Dixie Hwy Suite 4
Louisville, KY 40258

Neville Williams
232 Largo Vista drive
Oakland, FL 34787


New Jersey Attorney General Office
Division of Law
Richard J. Hughes Justice Complex
25 Market Street, P.O. Box 112
Trenton, NJ 08625-0112


New Jersey Department of Labor
Division of Employer Accounts
P.O. Box 379
Trenton, NJ 08625-0379


New Jersey Division of Taxation
Compliance and Enforcement - Bankruptcy
50 Barrack Street, 9th Floor
P.O. Box 245
Trenton, NJ 08695-0267


New Jersey Motor Vehicle Commission
Administrative Unit
225 East State Street
Trenton, NJ 08666


Nicholas Barefield
8701 Hillside Street
Oakland, CA 94603


Nicholas Harrilal
9702 Suttons Meadow Ct.
Houston, TX 77086


Nicholas Raye
1547 W. 105th St
Apt B
Los Angeles, CA 90047


Nicholas Sipp
119 Nicholas Blvd
Senatobia, MS 38668


Nicor Gas
PO BOX 5407
Carol Stream, IL 60197

Nishan Dhillon
15850 E. King Side Dr.
Covina, CA 91722


NISSAN MOTORS
P.O. BOX 685003
Franklin, TN 37068-5003


Noel Francis
147 - 16  Foch Blvd
Jamaica, NY 11436


NONCONNAH HOLDINGS
P O BOX 978515
DALLAS, TX 75397-8515


NTTA
NORTH TEXAS TOLLWAY AUTHORITY
P O BOX 660244
DALLAS, TX 75266-0244


NWA COURIER
P O BOX 1142
BENTONVILLE, AR 72712


NYS Department of Taxation and Finance
ATTN: Office of Counsel
Building 9
W A Harriman Campus
Albany, NY 12227


Octavio Soto
12523 Cranbrook Ave.
Hawthorne, CA 90250


Odell Jackson
3806 N Beltline Road
Irving, TX 75038


Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the Attorney General
1300 "I" Street
Sacramento, CA 95814-2919


Office of the Attorney General
State of Georgia
40 Capitol Square, SW
Atlanta, GA 30334


Office of the Attorney General
The Capitol
Albany, NY 12224-0341


Office of the Attorney General
State of Virginia
900 East Main Street
Richmond, VA 23219


Office of the Attorney General
1125 Washington Street SE
PO Box 40100
Olympia, WA 98504-0100


Office of the Attorney General and Repor
State of Tennessee
P.O. Box 20207
Nashville, TN 37202-0207


Omar Jackson
22 Patten Pl
Newark, NJ 07112


Omar Shaikh
2414 Prides Crossing Ln
Houston, TX 77067


Ompertab Jaiprakash
8640 126th St.
Richmond Hill, NY 11418


Ono Hussain
16398 SW 27TH Terrace Rd
Ocala, FL 34473

OPTIMUM LOGISTICS SOLUTIONS
2 PLAZA DR.
BOX #5290
WOODBRIDGE, IL 60517-5290


Orkin
95 Lackawanna Ave
Woodland Park, NJ 07424


ORKIN PEST CONTROL
40-27 CRESCENT ST
LONG ISLAND CITY, NY 11101


ORKIN.
PACIFIC COMM SUPPORT TEAM
PO BOX 7161
PASADENA, CA 91109-7161


Orlando Utility Care
PO BOX 31329
Tampa, FL 33631


Oscar Campos
909 E. 88th St.
Los Angeles, CA 90002


Oscar Cortinas
1200 Sam Avenue
Modesto, CA 95351


OTR - RENAISSANCE
CUSHMAN & WAKEFIELD OF VIRGINIA, INC.
1600 TYSONS BLVD.
SUITE 400
MCLEAN, VA 22102


Ouraga Thomas
3520 W. 58th Place
Los Angeles, CA 90043


Ousman Haseeb
114-27 115th St.
South Ozone Park, NY 11420

Outram Ravindranauth
1300-47 115th St
South Ozone Park, NY 11420


Owen Collins
24660 Amerdor St.
Hayward, CA 94544


Page Kirk
110 - 24 106th Street
Ozone Park, NY 11417


Palani Nalawagan
2024 Tupelo Way
Antioch, CA 94509


PARMAN ENERGY
P.O. BOX 197557
NASHVILLE, TN 37219


Patrice Johnson
311 Armstrong St
Batesville, MS 38606


Patricia Hinton
401 E th St.
Hattiesburg, MS 39401


Patrick Charran
1824 Darlin Circle
Orlando, FL 32820


Patrick Gillett
841 E. 120th St.
Los Angeles, CA 90059


Patrick Gillett
841 East 120th Street
Los Angeles, CA 90059


Patrick Hoddon
1010 E 178th Street
Bronx, NY 10460

Patrick Skinner
1600 Shivalry Ln
Fort Worth, TX 76140


Paul Eden
27 Leo Plaza
Newark, NJ 07108


Paul Lizama
5812 77th St. W
Lakewood, WA 98499


Paul Williams
809 S.I #101
Tacoma, WA 98405


Pedro Antonio Pineda
7814 Mcgroarty Ave
Sunland, CA 91040


Pedro Garcia
529 S Osage Ave# 5
Inglewood, CA 90301


Pedro Quintanilla
943 White dove Dr.
Arlington, TX 76017


PENSKE TRUCK LEASING
P O BOX 827380
PHILADELPHIA, PA 19182-7380


Perez Robert
167-64 118th Ave
Jamaica, NY 11432


Persaud Andrew
109-20 Pinegrove Street
Jamaica, NY 11435


Persaud Atmaram
104-13 121 Street
South Richmond Hill, NY 11419

Persaud Chabindra
9109  183rd St.
Apt# 1
Hollis, NY 11423


Persaud Darshanand
109-20 Pine Gove Street
Jamaica, NY 11435


Persaud Mahendra
103-20  115 St.
South Richmond Hill, NY 11419


Persaud Mohan
104-13  121st Street
South Richmond Hill, NY 11419


Persaud Nandalall
93-26  202St
Hollis, NY 11423


Persaud Raul
8916  175th Street
Apt 31
Jamaica, NY 11432


Persaud Rishi
1487 East  31st Street
Brooklyn, NY 11234


Peter Garcia
626 W 60th St
Los Angeles, CA 90044


Peter Seymour
190 Main St.
Oxford, MA 01540


PG&E
BOX 997300
Sacramento, CA 95899


Phagooram Nickey
145-12   111 Ave
Jamaica, NY 11435

Phan Phong
4103 Sonia Street
Livermore, CA 94550


Phekoo Bharrat
111-24 1146 th St.
South Ozone Park, NY 11420


Phillip Crowley
2000 W. 71st
Los Angeles, CA 90047


Pierre Riley
1847 Driftwood Ave.
Memphis, TN 38127


PITNEY BOWES GLOBAL FINANCIAL SERVICES
PO BOX 371887
PITTSBURG, PA 15250-7887


PNC Bank, National Association
249 Fifth Avenue
Mailstop P1-POPP-LB-7
Pittsburg, PA 15222


PNC Bank, National Association
Commercial Segment - BBL
Two Tower Center Boulevard
East Brunswick, NJ 08816


PNC Equipment Finance, LLC
995 Dalton Avenue
Attn: Jackie Fait and Jeanine Meister
Cincinatti, OH 45203


PNC Equipment Finance, LLC
1900 East 9th Street Locator
B7-YB13-11-2
Attn: Josie Dengerd
Cleveland, OH 44114


PORT TRUCK REPAIR INC
141 SEVENTH ST
ELIZABETH, NJ 07206

POSTAL EXPRESS
PO BOX 864
BELLEVUE, WA 98009-0864


PPC LUBRICANTS
305 MICRO DRIVE
JONESTOWN, PA 17038


Prakash Patel
1358- A Patterson Plank Road
Secaucus, NJ 07094


PRECISE LOGISTICS INC.
8333 FOOTHILL BLVD # 375
RANCHO CUCAMONGA, CA 91730


PREFERRED PLASTICS & PACKAGING
681 MAIN ST
BLDG 42
BELLEVILLE, NJ 07109


PREMIUM REFRESHMENT SERVICE
P.O. BOX 15238
LITTLE ROCK, AR 72231


Prince Nico
16539 Sperry Garden
Houston, TX 77095


Priscila Guardado
144 W 111th Place
Los Angeles, CA 90061


Priya Patel
34 A Garfield Park
Edison, NJ 08837


PRO TEMP MECHANICAL INC
276 COMMONWEALTH DR
CAROL STREAM, IL 60188


PROLOGIS - 10999 S. LA CIENEGA
PIER 1
BAY 1
SAN FRANCICO, CA 94111

PROLOGIS - 158 MT. OLIVE
PIER 1
BAY 1
SAN FRANCICO, CA 94111


PROTECTION ONE SECURITY
P O BOX 219044
KANSAS CITY, MO 64121-9044


PSE&G
PO BOX 14444
New Brunswick, NJ 08906


PSE&G
P O BOX 14104
NEW BRUNSWICK, NJ 08906-4104


Puget Sound Energy
P.O.BOX 91269
Bellevue, WA 98009


Pure Health Solutions
PO BOX 644006
Cincinnati, OH 45264


PURE HEALTH SOULTIONS INC
P O BOX 644006
CINCINNATI, OH 45264-4006


Q'Meshia Jones
811 Bowling St
Hattiesburg, MS 39401


QUANTUMLINK
P. O BOX 98820
LAS VEGAS, NV 89193-8820


Quintin Bradford
2615 River Hills Cir # 1716
Arlington, TX 76006


Rachard Lucas
17 Prospect Street
Clinton, MA 01510

Rachna Mehta
126 Henderson Rd
Kendall Park, NJ 08824


Radoney Douglas
10357 Briarbay Drive
Jonesboro, GA 30238


Rafael Calderon
3127 W 132 nd St.
Hawthorne, CA 90250


Ragoobeer Parshuram
86-30 122 St
Richmond Hill, NY 11418


Rajahn Fitzpatrick
204 Orange Ave
Irvington, NJ 07111


Rajpaul Ballie
444 lake Amberleigh Dr
Winter Garden, FL 34787


Ram Surajpaul
97-20 127th Street
South Richmond Hill, NY 11419


Rambharose Amit
114-30 Sutter Ave.
South Ozone Park, NY 11420


Ramchand Vasant
131-13-133rd Street
South Ozone Park, NY 11420


Ramchand Yudesh
13113 133rd Street
South Ozone Park, NY 11420


Ramdass Kennedy
126-02 89th Ave.
Richmond Hill, NY 11418

Ramdeo Imran
143 15  109th Ave
Jamaica, NY 11435


Ramdeo Monishwar
143-15  109 Ave
Jamaica, NY 11435


Ramgoolam Karon
104-13  121st Street
South Richmond Hill, NY 11419


Ramiro Cuevas
13809 Van Ness Ave Apt# 14
Gardena, CA 90249


Ramish Khan
4606 Trevor Hill Dr.
Houston, TX 77067


Ramkishore Oshwardeo
145.02 105th Avenue
Jamaica, NY 11435


Ramkumar Persaud
1605 Cannonball Ct
Lawrenceville, GA 30044


Ramnarian Ryan
39 Birchwood Dr W
Valley Stream, NY 11580


Ramnarine Anshuman
101-40  107th Street
Ozone Park, NY 11416


Ramnauth Premnauth
13909  90th Ave
Jamaica, NY 11435


Ramnauth Tulsi
9420  108th Street
S .Richmond Hill, NY 11419

Ramowad Rudranauth
10421  122nd Street
South Richmond Hill, NY 11419


Rampadarat Andy
8961 212th Place
Queens Village, NY 11427


Rampersaud Annel
1755 East Burn Ave.
Apt# B4
Bronx, NY 10457


Rampersaud Dinesh
16420  Highland Ave.
Jamaica, NY 11432


Ramrup Rabindra
9406  214th  St.
Queens Village, NY 11428


Ramsook Khemraj
107-02  122 St.
South Richmond Hill, NY 11419


Randi Rodas
25884 Commons Sq
South Riding, VA 20152


Randolph Beepat
11036  156th St.
Jamaica, NY 11433


Randolph Jackson
3704 Dahlia Drive
Grand Prairie, TX 75052


RANDSTAD
P O BOX 7247-6655
PHILADELPHIA, PA 19170-6655


Rasheed Rajkumar
115-13  148th St
Jamaica, NY 11436

Raul Mercado
91 Forest Rd.
Dumont, NJ 07628


Raymond Carillo
11027 Burin Ave.
Inglewood, CA 90304


Raymour Daye
6220 Owensmouth Avenue #213
Woodland Hills, CA 91367


Ready Refresh
PO BOX 856192
Louisville, KY 40285


Ready Refresh
PO BOX 856680
Louisville, KY 40285


READYREFRESH BY NESTLE'
P O BOX 856680
LOUISVILLE, KY 40285-6680


Reena Aggarwal
14N Ridge Dr
Montville, NJ 07045


Reese Mathew
142-27 259th St
Rosedale, NY 11422


Refaat Abdel Shahied
45 East 10th St.
Bayonne, NJ 07002


Regional Industries
800 East Grand St.
Elizabeth, NJ 07201


REGIONAL INDUSTRIES, LLC
800 EAST GRAND ST
ELIZABETH, NJ 07201

Reinoso Luis
508 West 166th St. Apt IL
New York, NY 10032


Rene Flores
1833 Orchard Ave# 6
Los Angeles, CA 90006


REPPEN INDUSTRIES, INC
5 MALKE DR
OCEAN, NJ 07712-3370


Republic Services
1212 Harrison Ave
Arlington, TX 76011


Reyas Alli
2505 Thompson Cir
Apt# 223
Arlington, TX 76006


Reyes Rios
7520 S Broadway #R
Los Angeles, CA 90003


Richard Andreoli
176 Maple Ave
# 4-03
Rutland, MA 01543


Richard Lacy
2414 E Kiest
Dallas, TX 75216


Richard Pellerin
68 Federall Hill Rd
Oxford, MA 01540


Ricky Cifuentes
1811 W. 30th St.
Los Angeles, CA 90018


Ricky Dennis
2335 Chestnut Ave.
Long Beach, CA 90806

Rico Penamante
1057 Blue bell Dr. # 2
Livermore, CA 94551


RICOH USA INC.
P.O. BOX 31001-08540
PASADENA, CA 91110-0850


Rigoberto Luna
852 W 42nd Place
APt #1
Los Angeles, CA 90037


Riya Arora
19 Supra Ct
Princeton, NJ 08540


Rizwan Khan
3205 W Walnut Hills Ln
Apt# 2011
Irving, TX 75038


Robert Caton
715 W 123rd ST.
Los Angeles, CA 90044


Robert McDonnell
1624 Valley Of The Moon Pl
Livermore, CA 94550


Robert Robinson
8903 Crenshaw Blvd
Inglewood, CA 90305


Robert Tuck
9819 Buckner Rd
Manassas, VA 20110


Robert Walsh
25 Clydesdale Ct
Tinton Falls, NJ 07701


Roberto Collins
136 W. Mountain View Street
Long Beach, CA 90805

Roberto Lopez
One Coolidge Place
Apt# 315
Clinton, MA 01510


Roberto Romero
2394 Branleigh Park Ct.
Reston, VA 20191


Roderick Tunstall
22192 Goshute Ave
Apple Valley, CA 92307


Rodney Dent
2650 S Forum Dr
Apt# 7108
Grand Prairie, TX 75052


Rodney Johnson
960 Leaden Hall Cir.
Channelview, TX 77530


Rodney Settles
1801 Patterson Ave.
Orlando, FL 32811


Rodriguez Vanesa
129-16 133rd St.
South Ozone Park, NY 11420


Rohan Singh
3721 Needles Dr.
Orlando, FL 32810


Ronald Medina
8215 Ranseur Plaza
Manassas, VA 20109


Rondell Harricharan
1104 N Buena Vista Ave
Orlando, FL 32818


Rory Carandang
428 W 234th Street
Carson, CA 90745

ROSEMEAD OIL PRODUCTS, INC
P O BOX 2645
12402 LOS NIETOS ROAD
SANTA FE SPRINGS, CA 90670


Roy Mancha
6812 Randolf Mill Rd.
Lot 222
Fort Worth, TX 76120


Royal Waste Service
187-40 Hollis Avenue
Hollis, NY 11423


ROYAL WASTE SERVICES, INC
187-40 HOLLIS AVENUE
HOLLIS, NY 11423


Rudy Castellanos
944 W 51st Pl
Los Angeles, CA 90037


Ryan Chajulall
3150 Winifred Ave.
Zellwood, FL 32798


Ryan Haripal
5049 Shale Ridge Trail
Orlando, FL 32818


Ryan Hill
8229 Country Square Place
Apt# 4
Cordova, TN 38018


Ryan Stanley
510 Grove Street
Worcester, MA 01605


Ryan Williams
232 Largovista Dr.
Oakland, FL 34787

RYDER TRANSPORTATION SERVICES
LOCKBOX FILE 56347
LOS ANGELES, CA 90074-6347


S&A MANAGEMENT
129 W. WILSON STREET
STE.100
COSTA MESA, CA 92627


Sadanand Deowdhat
635 Pamela Ave
Winter Garden, FL 34787


Saddam Mansur
3637 W Eddy St.
Chicago, IL 60618


Samad Asif
13417 101 Ave.
South Richmond Hill, NY 11419


Samad Zafraz
124-01 115 Ave
South Ozone Park, NY 11420


Samuel Aberlarde
13312 125th St.
South Ozone Park, NY 11420


Samuel Gyan
10 Henry Terrace
Apt # 4
Worcester, MA 01607


Samuel Peart
408 Schiller St.
Elizabeth, NJ 07206


Sandra Lopez
1520 Golden Ave
Hermosa Beach, CA 90254


Sanehi Denesh
13215  107 th Ave
South Richmond Hill, NY 11419

Sangeeta Aggarwal
19 Supra Court
Princeton, NJ 08540


Santos Febus
181 Summer Ave.
Newark, NJ 07104


Sarjoo Kishan
103-54 102nd St.
Ozone Park, NY 11417


Saul Giron
11902 Shady Meadow
Houston, TX 77039


SAVOY VIDA
209 West 9th Street
Antioch, CA 94509


SC FUELS
CARDLOCK FUELS
P O BOX 14014
ORANGE, CA 92863-4014


Scottrade Bank Corporate Office
12800 Corporate Hill Drive
Saint Louis, MO 63131


SEAGIS JFK LLC
147-35 FARMERS BLVD
JAMAICA, NY 11434


Sean Donaldson
209 Shirly Sq SE
Leesburg, VA 20175


Sean Yacoob
7320 Highway 161
Apt. 6 D
Walls, MS 38680

Securities Exchange Commission
New York Regional Office
3 World Financial Center
Suite 400
New York, NY 10281-1022


Seepersaud Ramesh
10345 106th St
Ozone Park, NY 11417


Seodat Oamdat
11857 128th Street
South Ozone Park, NY 11420


Sergio Cerda
10521 Buford Ave.
Inglewood, CA 90304


Sergio Vargas
14446 Black Horse Ct
Centreville, VA 20120


Shakir Wright
44  11th Ave
Newark, NJ 07107


Shane Mayne
47 Spruce St.
Clinton, MA 01510


Shayan Arya
19041 Parthenia Street
Northridge, CA 91324


Sheoshanker Devendra
16 E Euclid Street
Valley Stream, NY 11580


Shewbaran Yashdeo
112 - 19  111th Ave
South Ozone Park, NY 11420


Shilesh Hemraj
2796 Woodland Creek Loop
Kissimmee, FL 34744

Simon Kironyo
10 Denny Street
Apt# 5
Worcester, MA 01609


Singh Andray
8790 144th St.
Jamaica, NY 11435


SINGH BHARAT
1059 NORTH FLETCHER AVE
VALLEY STREAM, NY 11580


Singh Cris
1801 160th Street
Whitestone, NY 11357


Singh Jaishan
91-61 86th Street
Woodhaven, NY 11421


Singh Keshan
150-61 115th Drive
Jamaica, NY 11434


Singh Lakraj
8642 144th St
Jamaica, NY 11435


Singh Rangi
103-26 120th Street
South Richmond Hill, NY 11419


Singh Shivnarine
103-12 121 Street
South Richmond Hill, NY 11419


Smith Extra
147-29 227th Streert
SPRINGFIELD GARDENS, NY 11413


Sohan Ramdayal
2520 Thompson Circle
Apt# 353
Arlington, TX 76006

Sophony Pierre
73 Grand Ave
Newark, NJ 07106


Soto Angel
51- 45 Almada Ave. Apt 5C
Far Rockaway, NY 11691


SOUTH BAY CAR CARE
4141 REDONDO BEACH BLVD
LAWNDALE, CA 90260


SPECIALIZED TRUCK REPAIR
5715 PRESTON AVE
LIVERMORE, CA 94551


SPECTRUM OF SERVICES
326 EL CAMINITO
LIVERMORE, CA 94550


Stanley Cazean
16650 Sunrise Vista Dr.
South Clermont, FL 34714


STAPLES BUSINESS ADVANTAGE
P O BOX 415256
BOSTON, MA 02241-5256


Stefanie Jimenez
1655 W. 65th Pl
Los Angeles, CA 90047


Stepney Creed
123-65 149th ST.
# A326
Jamaica, NY 11436


Steven Fejeran
5216 Chicago Ave
Lakewood, WA 98499


Steven Hernandez
19 Leamer St
Gardner, MA 01440

Steven Moore
1745 102nd Ave
Oakland, CA 94603


Stewart Gary
828 Midwood Street
Brooklyn, NY 11203


Stone Jamel
69 Bleecker St.
Brooklyn, NY 11221


STRAUBINGER
LLC 7662 131ST ST
SEMINOLE, FL 33776


Subula Libingi
1802 Morning Star Lane
Tucker, GA 30084


Sukhraj Keshwardat
147-04 111 Ave
Jamaica, NY 11435


Sukhram Akash
94-17 108 St.
South Richmond Hill, NY 11419


Sukhram Rupchand
9407 212th St
Queens Village, NY 11428


Sukhram Sewanand
10516 131st Street.
South Richmond Hill, NY 11419


SUN COAST RESOURCES, INC.
6405 CAVALCADE
BLDG 1
HOUSTON, TX 77026


Sylvester Waller
20440 Anza Ave
Torrance, CA 90503

Tajpaul Moses
12707 56th Ave Ct SW
Apt# D
Lakewood, WA 98499


Tasha Evans
120 Magnolia Circle
Batesville, MS 38606


TCF Equipment Finance, Div of TCF Nation
11100 Wayzata Blvd, Suite 801
Minnetonka, MN 55305


TEC OF CALIFORNIA, INC
14085 VALLEY ROAD BLVD
FONTANA, CA 92335


Teddy Walters
1943 Rodney Dr.
Apt 207
Los Angeles, CA 90027


Theodis Goolsby
525 Nina Circle
Perris, CA 92571


Theophilus Collins
100 Camellia Lane
Apt# 110
Lithonia, GA 30058


Thomas Jernberg
304 Bull Hill Rd
Lancaster, MA 01523


Thomas Michael
1640 Metropolitan Ave.
Bronx, NY 10462


Tiffany Rainford
40 West Hamilton Ave
Englewood, NJ 07631

Tilhoo Duvash
105-47 130 th St.
Queens, NY 11419


Time Warner
41-61 Kissena Blvd
Flushing, NY 11355


Time Warner
3301 W Royal Ln
Irving, TX 75063


Time Warner
6695 Green Vlly
Cir Culver City, CA 90230


TIME WARNER CABLE
P.O BOX 11820
NEWARK, NJ 07101-8120


Timothy Burke
6012 Garcia Blvd.  Apt A
JBLM, WA 98433


Tinker Anthony
10355 97 Street
Ozone Park, NY 11417


Tom Golden
2886 Montague Ave
Memphis, TN 38114


Tony Harris
4 Chestnut Street
East Orange, NJ 07018


Tony Harris
P.O. Box 1852
Leesburg, VA 20177


Tony Harvin
14 Lord Ave. Apt 234
Bayonne, NJ 07002

Toussaint Jetro
1364 New Youk Ave.
Brooklyn, NY 11210


Toyota Industries Commerical Finance, In
P.O. Box 9050
Dallas, TX 75019-9050


Toyota Motor Credit Corporation
P.O. Box 3457
Torrance, CA 90510


TRACTOR TRAILER REPAIR INC.
178-20 147 AVENUE
SPRINGFIELD GDNS, NY 11434


Travles Lawton
753 Classon Ave, Apt# LH
Brooklyn, NY 11238


Trayshawn Traylor-Riley
12256 Third Ave
Victorville, CA 92395


TRI-VALLEY MEDICAL ASSOCIATES INC
1133 E STANLEY BLVD
STE 117
LIVERMORE, CA 94550-4243


TRIDENT 1775 West Oak LLC
40 GROVE STREET
SUITE 250
WELLESLEY, MA 02482


TRIDENT LOGISTICS & TRANSPORTATION LLC
460 S. HINDRY AVE
# G
INGLEWOOD, CA 90301


TRILLIUM DRIVERS
P O BOX 671854
DETRIOT, MI 48267-1854

Troy O'Prien
3211 El Segundo Blvd.
Lynwood, CA 90262


TRUCK TIRE SERVICE CORPORATION
PO BOX 1265
SAUGUS, MA 01906


Tuladeo Tribhowan
10753 125th Street
South Richmond Hill, NY 11419


Tyreese Webb
31 Lincoln Strret
Newark, NJ 07103


Tyreik Collier
1918 Penny Lane
Marietta, GA 30067


Umut Kocamis
101 Ave F.
Bayonne, NJ 07002


UNITED PARCEL SERVICES INC.
P.O BOX 7247-0244
PHILADELPHIA, PA 19170-0001


United States Attorney
Peter Rodino Federal Building
970 Broad Street
Suite 700
Newark, NJ 07102


United States Trustee
One Newark Center, Suite 2100
1085 Raymond Boulevard
Newark, NJ 07102


UNIVERSAL DYNASTY
APEX CAPITAL CORP
P O BOX 961029
FORT WORTH, TX 76161-1029

Valery Restaino
4440 W Airport Hwy
Irving, TX 75062


VEHICLE TRACKING  SOLUTIONS
152 VETERANS' MEMORIAL HIGHWAY
COMMACK, NY 11725


Verizon
PO BOX 15124
Albany, NY 12212


Verizon
PO BOX 660720
Dallas, TX 75266


VERIZON 508-366-5438
VERIZON
PO BOX 1100
ALBANY, NY 12250


VERIZON 7189952275
VERIZON
PO BOX 15124
ALBANY, NY 12212-5124


VERIZON 7189955204
VERIZON
P O BOX 15124
ALBANY, NY 12212


VERIZON 9085276995
VERIZON
PO BOX 4833
TRENTON, NJ 08650-4833


VERIZON WIRELESS 663484579-0001
VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108


VERIZON WIRELESS 685255779-00001
VERIZON WIRELESS
PO BOX 408
NEWARK, NJ 07101-0408

VERIZON WIRELESS- 986806450
P O BOX 408
NEWARK, NJ 07101-0408


Vernet Jean
99-12 216 Street
Queens Village, NY 11429


VFS US LLC & Assigns
c/o 654 Amherst Road, Suite 353
Sunderland, MA 01375


Victoria Cruz
5810 77th St.W
Lakewood, WA 98499


Victoriano Montano
7429 Bath St.
Springfield, VA 22150


Vijay Aggarwal
19 Supra Ct
Princeton, NJ 08540


Vijay Aggarwal
21 Barbieri Court
Princeton, NJ 08540


VIRGIN ATLANTIC CARGO
VIRGIN ATLANTIC AIRWAYS LTD
HQ ATTN: ACCOUNTS RECEIVABLES
75 NORTH WATER STREET SOUTH
NORWALK, CT 06854


Virginia Department of Taxation
P.O. Box 1115
Richmond, VA 23218-1115


Vishal Aggarwal
14 Ridge Dr. North
Montville, NJ 07045

Vishwan Makie
135 East Main St.
Apt.G2
Westborough, MA 01581


Viviana Alvarez-Velez
320 Academy Terr
Linden, NJ 07036


VORTEX INDUSTRIES INC
1801 W. OLYMPIC BLVD
PASADENA, CA 91199


Wali Nails
1204 Warren St.
Roselle, NJ 07203


Walter Romero
1966 W 20th St.
Los Angeles, CA 90010


Walter Rubinol
522 West 218th Pl
Carson, CA 90745


Washington Galan
374 East 155 Street
Bronx, NY 10455


Washington Jeffrey
108-16 159th St.
Apt 3 C
Jamaica, NY 11433


Washington State Department of Revenue
PO Box 47476
Olympia, WA 98504-7476


Waste Management
PO BOX 105453
Atlanta, GA 30348


Waste Management
PO BOX 9001054
Louisville, KY 40290

Webbank
6440 S. Wasatch Blvd.
Ste 300
Salt Lake City, UT 84121


Wells Fargo Bank, N.A.
300 Tri-State International
Ste 400
Lincolnshire, IL 60069


Wesley Shipley
415 W. Regent Street
Apt# 1
Inglewood, CA 90301


White Nduka
374 E 155th ST.
Bronx, NY 10455


Whitehead Randolph
219-33 Edgewood Ave.
Springfield Garden, NY 11413


Wilbenhbert De Leon
1425 S. Catalina St.
Los Angeles, CA 90006


William Burton
1570 W. 210 St.
Torrance, CA 90501


William Woodard
14621 131st St Ave E
Puyallup, WA 98374


William Woodard
14621 131st Ave E
Puyallup, WA 98374


Williams Brandon
23-13 Ernight Rd
Floor 1
Far Rockaway, NY 11691

Willie Gattison
50 Lexington St.
Newark, NJ 07105


Willie Taylor
110 Brighton Ave.
Belleville, NJ 07109


Yanid Ramirez
944 W. 51st Pl
Los Angeles, CA 90037


Ylorie Fajardo
2003 Bunet Dr
Grand Prairie, TX 75052


Yusuf Rogers
235 South St.
Newark, NJ 07114


Zachary Nichols
67 June St.
Worcester, MA 01603


Zaleel Abdool
134-09 101st Ave.
South Richmond Hill, NY 11419


Zamil Azmeer
4910 Sheila Lane
Stone Mountain, GA 30083


Zephyrhills Direct
#215 6661 Dixie Hwy Suite 4
Louisville, KY 40258


Zhong Wei-Lin
61-53 219th Street
Oakland Gardens, NY 11364

# United States Bankruptcy Court
## District of New Jersey

In re  __E Z Mailing Services Inc.__

Debtor(s)

Case No. _____

Chapter  __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  __E Z Mailing Services Inc.__  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__January 13, 2016__

Date

/s/ Warren J. Martin Jr.

**Warren J. Martin Jr.**

Signature of Attorney or Litigant

Counsel for  __E Z Mailing Services Inc.__

**Porzio, Bromberg & Newman, PC**

**100 Southgate Parkway**
**Morristown, NJ 07962-1997**
**(973) 538-4006 Fax:(973) 538-5146**
**wjmartin@pbnlaw.com**