**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NJ**

In re EZ Mailing Services

Debtor

Case No. 16-10615 (SLM)

Reporting Period: 1/14/2016-1/31/2016

Federal Tax I.D. #      22-2990072

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
|    Copies of bank statements | | X | |
|    Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
|    Listing of Aged Accounts Payable | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date _____

Signature of Authorized Individual* _____     Date 2/25/16

Printed Name of Authorized Individual  Man K. Aggarwal     Date 2/25/16

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

| In re EZ Mailing Services | | Case No. | 16-10615 (SLM) |
|---|---|---|---|
| **Debtor** | | Reporting Period: | 1/14/2016-1/31/2016 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

**BANK ACCOUNTS**

| ACCOUNT NUMBER (LAST 4) | Wells Fargo 7419 | New York Community 4055 | Wells Fargo 7406 | Wells Fargo 8607 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) | CURRENT MONTH PROJECTED | CUMULATIVE FILING TO DATE (ACTUAL) | CUMULATIVE FILING TO DATE (PROJECTED) |
|---|---|---|---|---|---|---|---|---|
| Type | Operating | Operating | Operating | Operating | | | | |
| **CASH BEGINNING  OF MONTH** | (6,530) | (15,835) | 1,000 | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH  SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | 3,216,166 | 15,336 | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF  ASSETS | | | | | | | | |
| OTHER *(ATTACH LIST)* | | | 0 | | | | | |
| TRANSFERS *(FROM DIP ACCTS)* | | 10,000 | 19,755 | 25,000 | | | | |
| **TOTAL  RECEIPTS** | 3,216,166 | 25,336 | 19,755 | 25,000 | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | - | | | | | | | |
| PAYROLL TAXES | 24,829 | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| EQUIPMENT FINANCING | 4,351 | 2,470 | - | | | | | |
| DEBT SERVICE | 312,225 | 1,198 | | | | | | |
| INSURANCE | 44,346 | | | | | | | |
| CRO CONTRACT | 18,750 | | | | | | | |
| OFFICE | 5,100 | - | | | | | | |
| OTHER | 1,329,136 | 2,553 | - | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS *(TO DIP ACCTS)* | 837,755 | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 2,576,491 | 6,221 | - | - | | | | |
| | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 639,675 | 19,114 | 19,755 | 25,000 | | | | |
| | | | | | | | | |
| CASH – END OF MONTH | 633,146 | 3,280 | 20,755 | 25,000 | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | |

In re EZ Mailing Services     Case No.     16-10615 (SLM)
Debtor     Reporting Period:     1/14/2016-1/31/2016

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

BANK ACCOUNTS

| ACCOUNT NUMBER (LAST 4) Type | Provident 2273 Payroll | Provident 2281 | Provident 0617 Professionals | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) | CURRENT MONTH PROJECTED | CUMULATIVE FILING TO DATE (ACTUAL) | CUMULATIVE FILING TO DATE (PROJECTED) |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | 35,125 | 8,075 | - | 21,835 | 21,835 | 21,835 | 21,835 |
| **RECEIPTS** | | | | | | | |
| CASH SALES | | | | - | | - | - |
| ACCOUNTS RECEIVABLE | | | | 3,231,502 | 3,455,161 | 3,231,502 | 3,455,161 |
| LOANS AND ADVANCES | | | | | | | |
| SALE OF ASSETS | | | | | | - | - |
| OTHER *(ATTACH LIST)* | | | | | | - | - |
| TRANSFERS *(FROM DIP ACCTS)* | 758,000 | 1,000 | 25,000 | 838,755 | | 838,755 | |
| **TOTAL RECEIPTS** | 758,000 | 1,000 | 25,000 | 4,070,257 | 3,455,161 | 4,070,257 | 3,455,161 |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | 549,724 | 1,867 | - | 551,592 | 642,250 | 551,592 | 642,250 |
| PAYROLL TAXES | 198,038 | | | 222,867 | 259,498 | 222,867 | 259,498 |
| SALES, USE, & OTHER TAXES | | | | - | | | |
| EQUIPMENT FINANCING | - | - | - | 6,821 | 45,232 | 6,821 | 45,232 |
| DEBT SERVICE | | 1,240 | - | 314,663 | 315,194 | 314,663 | 315,194 |
| INSURANCE | 4,707 | | | 49,052 | 47,000 | 49,052 | 47,000 |
| CRO CONTRACT | | | | 18,750 | 18,750 | 18,750 | 18,750 |
| OFFICE | | | | 5,100 | 35,200 | 5,100 | 35,200 |
| OTHER | 2,402 | 4,900 | 124 | 1,339,115 | 1,802,458 | 1,339,115 | 1,802,458 |
| OWNER DRAW * | | | | | | | |
| TRANSFERS *(TO DIP ACCTS)* | 1,000 | | | 838,755 | | 838,755 | - |
| PROFESSIONAL FEES | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | - | - |
| COURT COSTS | | | | | | | |
| **TOTAL DISBURSEMENTS** | 755,871 | 8,008 | 124 | 3,346,714 | 3,165,582 | 3,346,714 | 3,165,582 |
| | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 2,129 | (7,008) | 24,876 | 723,543 | 289,579 | 723,543 | 289,579 |
| | | | | | | | |
| CASH – END OF MONTH | 37,254 | 1,067 | 24,876 | 745,378 | 311,414 | 745,378 | 311,414 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 3,346,714 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 838,755 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 2,507,960 |

Footnote: Provident account 0617 include weekly transfers to a designated professional fees account with disbursements therefrom subject to Court Approval, where required.  The designated account shall constitute a reserve but not a cap.  PNC resereves all its rights to object to professional fees.

In re EZ Mailing Services

Case No.    16-10615 (SLM)
Reporting Period: 1/14/2016-1/31/2016

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER CATEGORY" | Wells Fargo 7419 | New York Community 4055 | Wells Fargo 7406 | Wells Fargo 8607 | Provident 2273 | Provident 2281 | Provident 0617 | CURRENT MONTH ACTUAL | CURRENT MONTH BUDGET |
|---|---|---|---|---|---|---|---|---|---|
| **OTHER RECEIPTS** | | | | | | | | | |
| Interest | | | 0 | | | | | 0 | - |
| | | | | | | | | | |
| | | | | | | | | | |
| Total Other Receipts | | - | 0 | - | - | - | - | 0 | - |
| **OTHER DISBURSEMENTS** | | | | | | | | | |
| Advertising & Commissions | | | | | | | | - | 1,000 |
| Bank Fees/ other | 3,047 | 2,000 | - | | 900 | 1,000 | 124 | 7,071 | 55,875 |
| Consulting | 50,640 | | | | | | | 50,640 | 50,000 |
| Contract Labor | 67,900 | | | | | 3,900 | - | 71,800 | 112,100 |
| Custom Clearance | - | | | | | | | - | 8,000 |
| Freight | 555,210 | - | | | | | | 555,210 | 564,737 |
| Fuel | 238,165 | | | | | | | 238,165 | 469,938 |
| Payroll Processing Fee | - | | | | 1,502 | | | 1,502 | 1,500 |
| Rent | 134,363 | | | | | | | 134,363 | 135,000 |
| Travel | - | 553 | | | | | | 553 | 553 |
| Truck Repairs | 18,952 | | | | | | | 18,952 | 42,500 |
| Other Repairs and Maintenance | 1,069 | | | | | | | 1,069 | 5,000 |
| Parking and Tolls | 55,365 | | | | | | | 55,365 | 60,000 |
| Field Depot Cash | 5,000 | | | | | | | 5,000 | 5,000 |
| Utilities | 898 | | | | | | | 898 | 45,000 |
| Utilities Deposit | 1,526 | | | | | | | 1,526 | 20,755 |
| Management Fees | 197,000 | | | | | | | 197,000 | 197,000 |
| Uniforms and Supplies | | | | | | | | - | 28,500 |
| | | | | | | | | | |
| Total Other Disbursements | 1,329,136 | 2,553 | - | - | 2,402 | 4,900 | 124 | 1,339,115 | 1,802,458 |

In re EZ Mailing Services
    Debtor

Case No. 16-10615 (SLM)
Reporting Period: 1/14/2016-1/31/2016

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Wells Fargo 7419 | NY Community Bank 4055 | Wells Fargo 7406 | Wells Fargo 8607 | Provident 2273 | Provident 2281 | Provident 617 |
|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 633,146 | 3,280 | 20,755 | 25,000 | 37,254 | 1,067 | 24,876 |
| **BANK BALANCE** | 953,270 | 3,280 | 20,755 | - | 150,492 | 67 | 24,876 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | - | - | | 25,000 | | 1,000 | |
| (-)  OUTSTANDING CHECKS *(ATTACH LIST)* : | 320,125 | - | | | 113,238 | | |
| OTHER *(ATTACH EXPLANATION)* | | | | | | | |
| **ADJUSTED BANK BALANCE *** | 633,146 | 3,280 | 20,755 | 25,000 | 37,254 | 1,067 | 24,876 |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

| CHECKS OUTSTANDING | Ck.# | Amount | Ck.# | Amount | Ck.# | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

OTHER

EZ MAILING SERVICES
OUTSTANDING CHECKS
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| **Wells Fargo 7419** | | | | | |
| 1/21/2016 | 1076 | DMV Renewal | | 2,587 | Freight |
| 1/21/2016 | 1077 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1078 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1079 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1080 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1081 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1082 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1083 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1084 | NJ Motor Vehicle Commission | | 286 | Parking and Tolls |
| 1/21/2016 | 1085 | NJ Motor Vehicle Commission | | 145 | Parking and Tolls |
| 1/21/2016 | 1086 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1087 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1088 | Mass Dot | | 520 | Parking and Tolls |
| 1/21/2016 | 1089 | Mass Dot | | 360 | Parking and Tolls |
| 1/21/2016 | 1090 | Mass Dot | | 360 | Parking and Tolls |
| 1/21/2016 | 1091 | John R. Ames | | 241 | Parking and Tolls |
| 1/21/2016 | 1092 | John R. Ames | | 241 | Parking and Tolls |
| 1/21/2016 | 1093 | Orange County Tax Collector | | 274 | Parking and Tolls |
| 1/21/2016 | 1094 | Orange County Tax Collector | | 274 | Parking and Tolls |
| 1/21/2016 | 1095 | DMV Renewal | | 362 | Parking and Tolls |
| 1/21/2016 | 1096 | DMV Renewal | | 278 | Parking and Tolls |
| 1/21/2016 | 1097 | DMV Renewal | | 276 | Parking and Tolls |
| 1/21/2016 | 1101 | Ez Pass Service Center | | 800 | Parking and Tolls |
| 1/21/2016 | 1102 | Fastrack Accounts | | 500 | Parking and Tolls |
| 1/21/2016 | 1105 | Orange County Tax Collector | | 346 | Parking and Tolls |
| 1/21/2016 | 1106 | Orange County Tax Collector | | 274 | Parking and Tolls |
| 1/22/2016 | 1120 | (PP) American Airlines Cargo | | 7,163 | Freight |
| 1/22/2016 | 1121 | (PP) Aqua Chill of Metroplex | | 45 | Bank Fees/ other |
| 1/22/2016 | 1122 | (PP) Aqua Chill Of Orlando | | 37 | Bank Fees/ other |
| 1/22/2016 | 1128 | (PP) Labor Ready Southwest Inc | | 539 | Bank Fees/ other |
| 1/22/2016 | 1131 | (PP) Royal Waste Services, Inc | | 898 | Utilities |
| 1/25/2016 | 1136 | Precise Logistics Inc. | | 40,800 | Freight |
| 1/25/2016 | 1142 | Seagis JFK LLC | | 24,082 | Rent |
| 1/25/2016 | 1143 | Cuna Mutual Investment Corporation | | 3,623 | Rent |
| 1/25/2016 | 1144 | Otr - Renaissance | | 7,453 | Rent |
| 1/25/2016 | 1145 | First Insustrial Realty Trust Inc | | 5,423 | Rent |
| 1/25/2016 | 1148 | S & A Management | | 3,784 | Rent |
| 1/25/2016 | 1149 | Harvest Properties, Inc. | | 6,062 | Rent |
| 1/25/2016 | 1150 | Straubinger Inc. | | 4,840 | Rent |
| 1/25/2016 | 1151 | Roman Amezquita Family Trust | | 5,484 | Rent |
| 1/25/2016 | 1152 | Nonconnah Holdings, LLC | | 2,244 | Rent |
| 1/25/2016 | 1153 | Trident 1775 West Oak LLC | | 7,106 | Rent |
| 1/25/2016 | 1154 | Prologis Management LLC | | 9,534 | Rent |
| 1/26/2016 | 1162 | (PP) Aqua Chill | | 149 | Other Repairs and Maintenance |
| 1/26/2016 | 1163 | Casteel | GA maintanence contract | 920 | Other Repairs and Maintenance |
| 1/27/2016 | 1165 | Virgin Airlines | | 1,815 | Freight |
| 1/27/2016 | 1166 | Virgin Airlines | | 1,900 | Freight |
| 1/27/2016 | 1168 | Fedex | | 75,000 | Freight |
| 1/28/2016 | 1170 | Cobb County Tax Commissioner | | 89 | Fuel |
| 1/28/2016 | 1171 | Cobb County Tax Commissioner | | 89 | Fuel |
| 1/28/2016 | 1172 | Cobb County Tax Commissioner | | 89 | Fuel |
| 1/28/2016 | 1173 | Cobb County Tax Commissioner | | 89 | Fuel |
| 1/28/2016 | 1174 | Cobb County Tax Commissioner | | 89 | Fuel |
| 1/28/2016 | 1179 | Fedex | | 25,000 | Freight |
| 1/28/2016 | 1180 | British Airways | | 16,000 | Freight |

EZ MAILING SERVICES
OUTSTANDING CHECKS
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/28/2016 | 1181 | west coast mobile svc | | 2,808 | Truck Repairs |
| 1/29/2016 | 1182 | Bederson LLP | | 6,250 | CRO Contract |
| 1/29/2016 | 1183 | Wells Fargo 8607 | | 25,000 | Transfer |
| 1/29/2016 | 1184 | DEWAN & ASSOCIATES | | 5,100 | Office |
| 1/29/2016 | 1185 | Bank Direct Finance Company | | 18,767 | Insurance |
| Total Wells Fargo 7419 | | | | 320,125 | |

**NYCB 4055**

| Total NYCB 4055 | | | | - | |
|-----|-----|-----|-----|-----|-----|

**Provident 2273**

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/15/2016 | 51421 | John Garcia | | 229 | Net Payroll |
| 1/15/2016 | 9000133 | Third party check | VA Payroll | 261 | Net Payroll |
| 1/21/2016 | 2000717 | Ubeda  Edsel | LAX Payroll | 733 | Net Payroll |
| 1/21/2016 | 2000750 | Gonzalez Jose | LAX Payroll | 239 | Net Payroll |
| 1/21/2016 | 2000767 | Chavez C. | LAX Payroll | 721 | Net Payroll |
| 1/21/2016 | 6000809 | Zhong  Wei-Lin | NY Payroll | 1,387 | Net Payroll |
| 1/21/2016 | 6000817 | Arora  Rahul | NY Payroll | 526 | Net Payroll |
| 1/21/2016 | 6000823 | Tinker  Anthony | NY Payroll | 244 | Net Payroll |
| 1/21/2016 | 6000842 | Rampersaud  Dinesh | NY Payroll | 662 | Net Payroll |
| 1/21/2016 | 6000845 | Ramkishore  Oshwardeo | NY Payroll | 432 | Net Payroll |
| 1/21/2016 | 6000852 | Ram  Surajpaul | NY Payroll | 793 | Net Payroll |
| 1/21/2016 | 6000866 | Noel  Francis | NY Payroll | 668 | Net Payroll |
| 1/21/2016 | 6000878 | Khelawan  Praimram | NY Payroll | 298 | Net Payroll |
| 1/21/2016 | 6000892 | Hansraj  Akash | NY Payroll | 626 | Net Payroll |
| 1/21/2016 | 6000903 | Del Rosario  Humberto | NY Payroll | 769 | Net Payroll |
| 1/21/2016 | 6000920 | Asalat  Imran | NY Payroll | 679 | Net Payroll |
| 1/21/2016 | 8000581 | Taylor  Willie | NJ Payroll | 546 | Net Payroll |
| 1/21/2016 | 8000586 | Saad  Andraw | NJ Payroll | 1,315 | Net Payroll |
| 1/21/2016 | 8000592 | Patel Prakash | NJ Payroll | 705 | Net Payroll |
| 1/21/2016 | 8000610 | Greg Adel | NJ Payroll | 669 | Net Payroll |
| 1/21/2016 | 8000622 | Ayala  Bibian | NJ Payroll | 569 | Net Payroll |
| 1/29/2016 | 51430 | Michael D Williams | | 544 | Net Payroll |
| 1/29/2016 | 51431 | Jaime Sykes | | 358 | Net Payroll |
| 1/29/2016 | 51432 | Gabriel Herrera | | 405 | Net Payroll |
| 1/29/2016 | 51433 | John Garcia | replaced ck#300463 | 1,631 | Net Payroll |
| 1/29/2016 | 1000151 | Thomas Alaxender | MA Payroll | 682 | Net Payroll |
| 1/29/2016 | 1000152 | Soto Luis | MA Payroll | 903 | Net Payroll |
| 1/29/2016 | 1000153 | Seymour Peter | MA Payroll | 445 | Net Payroll |
| 1/29/2016 | 1000154 | Seymour Joshua | MA Payroll | 229 | Net Payroll |
| 1/29/2016 | 1000155 | Scott Christian | MA Payroll | 861 | Net Payroll |
| 1/29/2016 | 1000156 | Sandman Jordan | MA Payroll | 332 | Net Payroll |
| 1/29/2016 | 1000157 | Rodriguez Joseph | MA Payroll | 342 | Net Payroll |
| 1/29/2016 | 1000158 | Pellerin Richard | MA Payroll | 780 | Net Payroll |
| 1/29/2016 | 1000159 | Paniss Stephen | MA Payroll | 226 | Net Payroll |
| 1/29/2016 | 1000160 | Moutalban Luis | MA Payroll | 483 | Net Payroll |
| 1/29/2016 | 1000161 | Martel Eric | MA Payroll | 589 | Net Payroll |
| 1/29/2016 | 1000162 | Makie Vishwan | MA Payroll | 1,478 | Net Payroll |
| 1/29/2016 | 1000163 | Lucas Rachard | MA Payroll | 609 | Net Payroll |
| 1/29/2016 | 1000164 | Lopez Roberto | MA Payroll | 484 | Net Payroll |
| 1/29/2016 | 1000165 | Kironyo Simon | MA Payroll | 690 | Net Payroll |
| 1/29/2016 | 1000166 | Jernberg Thomas | MA Payroll | 163 | Net Payroll |
| 1/29/2016 | 1000167 | Hernandez Steven | MA Payroll | 862 | Net Payroll |
| 1/29/2016 | 1000168 | Gyan Samuel | MA Payroll | 318 | Net Payroll |
| 1/29/2016 | 1000169 | Gajju Khemchand | MA Payroll | 868 | Net Payroll |
| 1/29/2016 | 1000170 | Ayala Luis | MA Payroll | 450 | Net Payroll |

EMAIL SERVICE
OUTSTANDING CHECKS
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/29/2016 | 1000171 | Aubin Joseph | MA Payroll | 453 | Net Payroll |
| 1/29/2016 | 1000172 | Aliaj Alfred | MA Payroll | 731 | Net Payroll |
| 1/29/2016 | 4000096 | Palma Anthony | WA Payroll | 747 | Net Payroll |
| 1/29/2016 | 4000097 | Laochumnanvanit Arisa | WA Payroll | 975 | Net Payroll |
| 1/29/2016 | 4000098 | Yem Moniroth | WA Payroll | 207 | Net Payroll |
| 1/29/2016 | 4000099 | Woodard Williams Jr | WA Payroll | 1,089 | Net Payroll |
| 1/29/2016 | 4000100 | Woodard Williams | WA Payroll | 793 | Net Payroll |
| 1/29/2016 | 4000101 | Taylor Neal | WA Payroll | 158 | Net Payroll |
| 1/29/2016 | 4000102 | Taimanglo Gilbert | WA Payroll | 223 | Net Payroll |
| 1/29/2016 | 4000103 | Moses Tajpaul | WA Payroll | 1,220 | Net Payroll |
| 1/29/2016 | 4000104 | Meyer CB | WA Payroll | 344 | Net Payroll |
| 1/29/2016 | 4000105 | Lizama Paul | WA Payroll | 106 | Net Payroll |
| 1/29/2016 | 4000106 | Lambertson Gary | WA Payroll | 1,165 | Net Payroll |
| 1/29/2016 | 4000107 | Kenneth Baker | WA Payroll | 779 | Net Payroll |
| 1/29/2016 | 4000108 | Harnett Elizabeth | WA Payroll | 1,029 | Net Payroll |
| 1/29/2016 | 4000109 | Davalos Antonio | WA Payroll | 538 | Net Payroll |
| 1/29/2016 | 4000110 | Burke Timothy | WA Payroll | 192 | Net Payroll |
| 1/29/2016 | 4000111 | Brown Charles | WA Payroll | 816 | Net Payroll |
| 1/29/2016 | 4000112 | Agbanlog Ignacio | WA Payroll | 1,293 | Net Payroll |
| 1/29/2016 | 4000113 | Third party check | WA Payroll | 151 | Net Payroll |
| 1/29/2016 | 5000075 | Torres Francy | IL Payroll | 793 | Net Payroll |
| 1/29/2016 | 5000076 | Taylor Charles | IL Payroll | 823 | Net Payroll |
| 1/29/2016 | 5000077 | Seopersaud nand | IL Payroll | 1,220 | Net Payroll |
| 1/29/2016 | 5000078 | Seabrun Edward | IL Payroll | 1,016 | Net Payroll |
| 1/29/2016 | 5000079 | Neol Davila | IL Payroll | 942 | Net Payroll |
| 1/29/2016 | 5000080 | Jenkins Marcus | IL Payroll | 700 | Net Payroll |
| 1/29/2016 | 5000081 | Franklin Michael | IL Payroll | 802 | Net Payroll |
| 1/29/2016 | 5000082 | Ester Cordarryl | IL Payroll | 937 | Net Payroll |
| 1/29/2016 | 5000083 | Desmond Ester | IL Payroll | 707 | Net Payroll |
| 1/29/2016 | 5000084 | Chamura Krzysztof | IL Payroll | 1,059 | Net Payroll |
| 1/29/2016 | 7000189 | Bailey Devin | TN Payroll | 701 | Net Payroll |
| 1/29/2016 | 7000190 | Brown Jeremy | TN Payroll | 850 | Net Payroll |
| 1/29/2016 | 7000191 | Caldwell Charles | TN Payroll | 1,034 | Net Payroll |
| 1/29/2016 | 7000192 | Davis Michael | TN Payroll | 957 | Net Payroll |
| 1/29/2016 | 7000193 | Evans Tasha | TN Payroll | 1,026 | Net Payroll |
| 1/29/2016 | 7000194 | Faulkner Glenn | TN Payroll | 857 | Net Payroll |
| 1/29/2016 | 7000195 | Golden Tom | TN Payroll | 1,411 | Net Payroll |
| 1/29/2016 | 7000196 | Hamilton Brian | TN Payroll | 926 | Net Payroll |
| 1/29/2016 | 7000197 | Harper Darius | TN Payroll | 1,377 | Net Payroll |
| 1/29/2016 | 7000198 | Henry Juwan | TN Payroll | 1,650 | Net Payroll |
| 1/29/2016 | 7000199 | Hill Ryan | TN Payroll | 1,071 | Net Payroll |
| 1/29/2016 | 7000200 | Hinton Patricia | TN Payroll | 1,005 | Net Payroll |
| 1/29/2016 | 7000201 | Hollins Anthony | TN Payroll | 1,327 | Net Payroll |
| 1/29/2016 | 7000202 | Johnson Patrice | TN Payroll | 1,026 | Net Payroll |
| 1/29/2016 | 7000203 | Jones Q'meshia | TN Payroll | 1,719 | Net Payroll |
| 1/29/2016 | 7000204 | Mason Brandon | TN Payroll | 1,226 | Net Payroll |
| 1/29/2016 | 7000205 | Mason Korbin | TN Payroll | 1,239 | Net Payroll |
| 1/29/2016 | 7000206 | Mclain Henry | TN Payroll | 928 | Net Payroll |
| 1/29/2016 | 7000207 | Perkins David | TN Payroll | 1,179 | Net Payroll |
| 1/29/2016 | 7000208 | Perry G W | TN Payroll | 1,150 | Net Payroll |
| 1/29/2016 | 7000209 | Reliford Aljanerio | TN Payroll | 871 | Net Payroll |
| 1/29/2016 | 7000210 | Riley Pierre | TN Payroll | 1,183 | Net Payroll |
| 1/29/2016 | 7000211 | Roberts Marcus | TN Payroll | 1,058 | Net Payroll |
| 1/29/2016 | 7000212 | Sandlin Brannigan | TN Payroll | 1,253 | Net Payroll |
| 1/29/2016 | 7000213 | Shield Charles | TN Payroll | 931 | Net Payroll |
| 1/29/2016 | 7000214 | Sip Nicholas | TN Payroll | 1,055 | Net Payroll |

EZ MAILING SERVICES
OUTSTANDING CHECKS
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/29/2016 | 7000215 | Smith Jonathan | TN Payroll | 2,339 | Net Payroll |
| 1/29/2016 | 7000216 | Thomas Carnelia | TN Payroll | 871 | Net Payroll |
| 1/29/2016 | 7000217 | Thomas Kenderick | TN Payroll | 874 | Net Payroll |
| 1/29/2016 | 7000218 | willis Jerry | TN Payroll | 2,023 | Net Payroll |
| 1/29/2016 | 7000219 | Willis Larry | TN Payroll | 984 | Net Payroll |
| 1/29/2016 | 7000220 | Yacoob Sean | TN Payroll | 1,150 | Net Payroll |
| 1/29/2016 | 7500102 | Britt Jerrick | GA Payroll | 590 | Net Payroll |
| 1/29/2016 | 7500103 | Cain Dean | GA Payroll | 1,242 | Net Payroll |
| 1/29/2016 | 7500104 | Coleman Gregory | GA Payroll | 575 | Net Payroll |
| 1/29/2016 | 7500105 | Collier Tyreik | GA Payroll | 489 | Net Payroll |
| 1/29/2016 | 7500106 | Collins Theophilus | GA Payroll | 955 | Net Payroll |
| 1/29/2016 | 7500107 | Douglas Radoney | GA Payroll | 1,228 | Net Payroll |
| 1/29/2016 | 7500108 | Greene Jessee | GA Payroll | 571 | Net Payroll |
| 1/29/2016 | 7500109 | Jenkins Dwayne | GA Payroll | 1,167 | Net Payroll |
| 1/29/2016 | 7500110 | Jones Devan | GA Payroll | 721 | Net Payroll |
| 1/29/2016 | 7500111 | Lewis Gary | GA Payroll | 426 | Net Payroll |
| 1/29/2016 | 7500112 | Libingi Subula | GA Payroll | 738 | Net Payroll |
| 1/29/2016 | 7500113 | Okelly Ahmad | GA Payroll | 225 | Net Payroll |
| 1/29/2016 | 7500114 | Phillips Carl | GA Payroll | 579 | Net Payroll |
| 1/29/2016 | 7500115 | Rasberry Fred | GA Payroll | 932 | Net Payroll |
| 1/29/2016 | 7500116 | Ruy John | GA Payroll | 1,167 | Net Payroll |
| 1/29/2016 | 7500117 | Shy Asheley | GA Payroll | 1,396 | Net Payroll |
| 1/29/2016 | 7500118 | Williams Brice | GA Payroll | 663 | Net Payroll |
| 1/29/2016 | 9000135 | Young Marlon | VA Payroll | 1,117 | Net Payroll |
| 1/29/2016 | 9000136 | Wilson Joseph | VA Payroll | 672 | Net Payroll |
| 1/29/2016 | 9000137 | Romero Roberto | VA Payroll | 958 | Net Payroll |
| 1/29/2016 | 9000138 | Rondas Randi | VA Payroll | 531 | Net Payroll |
| 1/29/2016 | 9000139 | Meritt Demarcus | VA Payroll | 549 | Net Payroll |
| 1/29/2016 | 9000140 | Martin Clarence | VA Payroll | 849 | Net Payroll |
| 1/29/2016 | 9000141 | Jimenez Jorge | VA Payroll | 997 | Net Payroll |
| 1/29/2016 | 9000142 | Tony Harris | VA Payroll | 887 | Net Payroll |
| 1/29/2016 | 9000143 | Guerra Jose | VA Payroll | 868 | Net Payroll |
| 1/29/2016 | 9000144 | Gomez Jose | VA Payroll | 615 | Net Payroll |
| 1/29/2016 | 9000145 | Esty Harlon | VA Payroll | 1,013 | Net Payroll |
| 1/29/2016 | 9000146 | Ebanks Donohue | VA Payroll | 1,448 | Net Payroll |
| 1/29/2016 | 9000147 | Donalason Sean | VA Payroll | 746 | Net Payroll |
| 1/29/2016 | 9000148 | Third party check | VA Payroll | 261 | Net Payroll |
| 1/30/2016 | EFT | Provident Bank | | 1,000 | Transfer |
| Total Provident 2273 | | | | 113,238 | |

**Provident 2281**
Total Provident 2281                    -

**Provident 0617**
Total Provident 0617                    -

# Analyzed Business Checking



Account number:        7419 ■ January 1, 2016 - January 31, 2016 ■ Page 1 of 8

E Z MAILING SERVICES INC
AKA E Z WORLDWIDE EXPRESS
669 DIVISION ST
ELIZABETH NJ 07201-2039

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

Write: Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| '419 | $375,698.60 | $7,259,694.99 | -$6,682,123.40 | $953,270.19 |

## Credits

**Deposits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/14 | 16,928.42 | Deposit |
| | 01/15 | 31,954.82 | Deposit |
| | 01/15 | 12,081.93 | Deposit |
| | 01/20 | 9,935.71 | Deposit |
| | 01/20 | 41,260.77 | Deposit |
| | 01/20 | 7,788.24 | Deposit |

Account number:    **7419** ■ January 1, 2016 - January 31, 2016 ■ Page 2 of 8



**WELLS FARGO**

---

### Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/20 | 663.54 | Deposit |
| | 01/21 | 13,461.05 | Deposit |
| | 01/21 | 11,935.40 | Deposit |
| | 01/22 | 496,855.78 | Deposit |
| | 01/22 | 21,756.62 | Deposit |
| | 01/25 | 6,141.95 | Deposit |
| | 01/25 | 63,852.29 | Deposit |
| | 01/26 | 14,481.45 | Deposit |
| | 01/27 | 11,715.25 | Deposit |
| | 01/28 | 128,703.48 | Deposit |
| | 01/29 | 6,552.18 | Deposit |
| | 01/29 | 490,368.66 | Deposit |
| | | **$4,886,497.93** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/14 | 32,652.20 | Hennes & Mauritz Payments 160114 2100003435 Trn*003*20151220\SE*33*000000629\GE*1*0\Iea*1*0000 |
| | 01/15 | 13,076.15 | Hennes & Mauritz Payments 160115 2100003544 00002598\GE*1*0\Iea*1*000000000\ |
| | 01/15 | 60,531.05 | NEW Breed Corp Op AP 6002192 Iea*1*036845583\ |
| | 01/15 | 999,972.54 | Deposit Made In A Branch/Store |
| | 01/19 | 5,047.00 | Fq Operating 969 Payments 174112 NTE*Freight Payment\ |
| | 01/19 | 88,805.25 | Hennes & Mauritz Payments 160119 2100003742 9\SE*27*000000094\GE*1*0\Iea*1*000000000\ |
| | 01/19 | 116,552.53 | Hennes & Mauritz Payments 160118 2100003634 000000\ |
| | 01/19 | 4,473.75 | WT Fed#01728 Skandinaviska Ensk /Org=H M Hennes Mauritz Gbc Ab Srf# Fts1601199763500 Trn#160119061081 Rfb# |
| | 01/19 | 3,038.85 | Dsst Corpora5707 Hist Rtn 160119 Ezworld EZ World Wide |
| | 01/19 | 166,898.93 | Robinson Oil Cor Hist Rtn 160119 2983 EZ Mailing Services |
| | 01/20 | 20.80 | PNC Merchant Deposit 160119 178219510991 EZ Worldwide Express |

Account number:    7419  ■  January 1, 2016 - January 31, 2016  ■  Page 3 of 8



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/20 | 2,337.30 | Fq Operating 969 Payments 174112 NTE*Freight Payment\ |
| | 01/20 | 135,218.01 | Hennes & Mauritz Payments 160120 2100003865 6784\GE*1*0\lea*1*000000000\ |
| | 01/21 | 1,700.00 | C H Robinson Chrobinson C H Robinson WO *1*103720\lea*1*000103720\ |
| | 01/21 | 6,893.83 | PNC Merchant Deposit 160120 178219510991 EZ Worldwide Express |
| | 01/21 | 12,503.70 | Fast Retailing U US ACH 857277 7201*US\Ent*1\SE*12*005523461\GE*1*566992873\lea* |
| | 01/21 | 27,067.76 | Hennes & Mauritz Payments 160121 2100003978 9*000000152\GE*1*0\lea*1*000000000\ |
| | 01/22 | 606.30 | NEW Breed Corp Op AP 6002202 A*1*028003403\ |
| | 01/22 | 1,087.22 | PNC Merchant Deposit 160121 178219510991 EZ Worldwide Express |
| | 01/25 | 29.12 | PNC Merchant Deposit 160122 178219510991 EZ Worldwide Express |
| | 01/25 | 64.48 | Exlserv Payments 160122 46200334 7\GE*1*0\lea*1*000000000\ |
| | 01/25 | 173.37 | PNC Merchant Deposit 160123 178219510991 EZ Worldwide Express |
| | 01/25 | 7,443.10 | Fq Operating 969 Payments 174112 NTE*Freight Payment\ |
| | 01/25 | 11,726.36 | Hennes & Mauritz Payments 160125 2100004248 *IV*939637985**750*750\Dtm*003*20151231\SE*25*000 |
| | 01/25 | 4,075.00 | WT Fed#00917 Skandinaviska Ensk /Org=H M Hennes Mauritz Gbc Ab Srf# Fts1601253359700 Trn#160125030802 Rfb# |
| | 01/27 | 49.97 | PNC Merchant Deposit 160126 178219510991 EZ Worldwide Express |
| | 01/27 | 330.00 | C H Robinson Chrobinson C H Robinson WO 1*103729\lea*1*000103729\ |
| | 01/27 | 183,425.91 | Hennes & Mauritz Payments 160127 2100004641 36.49\Dtm*003*20160109\SE*37*000000048\GE*1*0\lea |
| | 01/27 | 1,208.93 | WT Fed#00845 Jpmorgan Chase Ban /Org=J M Studio Inc. Srf# 3163100027Es Trn#160127005551 Rfb# Bpl of 16/01/27 |
| | 01/28 | 445.40 | PNC Merchant Deposit 160127 178219510991 EZ Worldwide Express |
| | 01/29 | 18.98 | Kpit Infosystems Credits EZ Mailing Serv EZ Mailing Services IN |
| | 01/29 | 606.35 | 47222Saama Payments NTE*C-16105-Inv#939558-Total # Shipment:04\ |
| | 01/29 | 5,625.35 | PNC Merchant Deposit 160128 178219510991 EZ Worldwide Express |
| | 01/29 | 9,871.54 | Fq Operating 969 Payments 174112 NTE*Freight Payment\ |
| | 01/29 | 16,370.79 | Hennes & Mauritz Payments 160129 2100004992 2.94\Dtm*003*20160109\SE*27*000000305\GE*1*0\lea* |
| | 01/29 | 80,018.83 | NEW Breed Corp Op AP 6002219 *637*000000016\GE*1*1\lea*1*018753635\ |
| | | **$2,373,197.06** | **Total electronic deposits/bank credits** |
| | | **$7,259,694.99** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|

Account number:          **7419**  ■  January 1, 2016 - January 31, 2016  ■  Page 4 of 8



---

*Electronic debits/bank debits* *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|

| 01/14 | | 35.00 | Overdraft Fee for a Transaction Posted on 01/13 $16,885.60 Check # 01039 |

Account number:        7419  ■  January 1, 2016 - January 31, 2016  ■  Page 5 of 8


WELLS
FARGO

---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/14 | 10,000.00 | WT Fed#05838 Nycb /Ftr/Bnf=EZ Mailing Services Inc Srf# IN16011408350874 Trn#160114064500 Rfb# 000000134 |
| | 01/14 | 4,350.51 | Wells Fargo Loan/Lease 00000100020203712 E Z Mailing Services I |
| | 01/15 | 3,038.85 | Dsst Corpora5707 Cash C&D Ezworld EZ World Wide |
| | 01/15 | 166,898.93 | Robinson Oil Cor Debit 2983 EZ Mailing Services |
| | 01/19 | 100,000.00 | Withdrawal Made In A Branch/Store |
| | 01/19 | 160,000.00 | Withdrawal Made In A Branch/Store |
| | 01/19 | 80,000.00 | WT Fed#00805 Fifth Third Bank /Ftr/Bnf=Electronic Funds Source LLC Srf# IN16011815005768 Trn#160119007292 Rfb# 000000137 |
| | 01/20 | 300.00 | Proof-Adj Addition Err on Deposit Ticket |
| | 01/20 | 211,329.02 | WT Fed#07169 PNC Bank, National /Ftr/Bnf=PNC Bank NA Srf# IN16012009142276 Trn#160120075731 Rfb# 000000138 |
| | 01/20 | 4,750.68 | WT Fed#07177 PNC Bank, National /Ftr/Bnf=PNC Bank NA Srf# IN16012009144901 Trn#160120075804 Rfb# 000000139 |
| | 01/20 | 100,000.00 | WT Fed#01112 Provident Bank /Ftr/Bnf=EZ Mailing Services Inc Srf# IN16012011351429 Trn#160120110483 Rfb# 000000140 |
| | 01/20 | 200,000.00 | WT Fed#01185 Provident Bank /Ftr/Bnf=EZ Mailing Services Inc Srf# IN16012011352980 Trn#160120110537 Rfb# 000000141 |
| | 01/20 | 7,023.26 | WT Fed#01131 Bank of America, N /Ftr/Bnf=Trupay Corporation Srf# IN16012011360089 Trn#160120110660 Rfb# 000000142 |
| | 01/20 | 9,847.63 | WT Fed#01140 Bank of America, N /Ftr/Bnf=Trupay Corporation Srf# IN16012011363057 Trn#160120110763 Rfb# 000000143 |
| | 01/20 | 7,958.31 | WT Fed#01149 Bank of America, N /Ftr/Bnf=Trupay Corporation Srf# IN16012011365116 Trn#160120110838 Rfb# 000000144 |
| | 01/20 | 25,640.00 | WT 160120-111021 Axis Bank Limited /Bnf=Adapt Software India Pvt Ltd Srf# IN16012011373933 Trn#160120111021 Rfb# 000000145 |
| | 01/21 | 25,000.00 | WT 160121-158881 Industrial and Comm /Bnf=Gsp Worldwide Express CO. Ltd. Srf# IN16012114050927 Trn#160121158881 Rfb# 000000146 |
| | 01/22 | 188,000.00 | WT Fed#06227 Provident Bank /Ftr/Bnf=EZ Mailing Services Inc Srf# IN16012213083724 Trn#160122135310 Rfb# 000000147 |
| | 01/22 | 35,000.00 | WT Fed#06554 Fifth Third Bank /Ftr/Bnf=Electronic Funds Source LLC Srf# IN16012213090448 Trn#160122135407 Rfb# 000000148 |
| | 01/22 | 5,572.58 | Dsst Corpora5707 Cash C&D Ezworld EZ World Wide |
| | 01/25 | 65,000.00 | WT Fed#05268 Fifth Third Bank /Ftr/Bnf=Electronic Funds Source LLC Srf# IN16012513363094 Trn#160125144904 Rfb# 000000149 |
| | 01/25 | 25,000.00 | WT 160125-145013 Industrial and Comm /Bnf=Gsp Worldwide Express CO. Ltd. Srf# IN16012513365410 Trn#160125145013 Rfb# 000000150 |
| | 01/25 | 19,754.86 | Online Transfer to EZ Mailing Services Inc Business Market Rate Savings xxxxxxxxx7406 Ref #Ibecjjgslf on 01/25/16 |
| | 01/26 | 75,000.00 | WT Fed#02052 Bank of America, N /Ftr/Bnf=Dhl Express USA Inc Srf# IN16012613144281 Trn#160126124609 Rfb# 000000151 |
| | 01/26 | 34,632.54 | WT Fed#02070 Bank of America, N /Ftr/Bnf=Dhl Express USA Inc Srf# IN16012613153365 Trn#160126124781 Rfb# 000000152 |
| | 01/27 | 110,000.00 | WT Fed#04970 Provident Bank /Ftr/Bnf=EZ Mailing Services Inc Srf# IN16012713440082 Trn#160127139762 Rfb# 000000153 |

Account number:    7419 ■ January 1, 2016 - January 31, 2016 ■ Page 6 of 8



**WELLS FARGO**

---

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/28 | 86,000.00 | WT Seq#96022 United Business Freight /Bnf=United Business Freight Forwarders Srf# IN16012810372098 Trn#160128096022 Rfb# 000000154 |
| | 01/29 | 30,000.00 | WT Fed#07645 Fifth Third Bank /Ftr/Bnf=Electronic Funds Source LLC Srf# IN16012912120277 Trn#160129158983 Rfb# 000000155 |
| | | **$5,859,572.87** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| | 1,932.60 | 01/28 | 1061 | 7,535.70 | 01/21 | 1119* | 39,650.00 | 01/26 |
| | | | 1062 | 1,526.00 | 01/25 | 1124* | 1,915.37 | 01/29 |
| | | | 1063 | 1,000.00 | 01/20 | 1125 | 18.90 | 01/29 |
| | | | 1064 | 10,000.00 | 01/20 | 1126 | 939.27 | 01/29 |
| | | | 1065 | 1,500.00 | 01/21 | 1127 | 1,035.81 | 01/28 |
| | | | 1066 | 1,000.00 | 01/25 | 1130* | 5,400.00 | 01/27 |
| | | | 1067 | 1,358.00 | 01/20 | 1132* | 356.19 | 01/28 |
| | | | 1068 | 2,374.00 | 01/21 | 1134* | 745.00 | 01/28 |
| | | | 1069 | 2,448.03 | 01/20 | 1135 | 24,540.73 | 01/28 |
| | | | 1070 | 1,951.30 | 01/20 | 1137* | 9,527.75 | 01/27 |
| 1041 | 28,200.00 | 01/21 | 1071 | 3,690.00 | 01/20 | 1138 | 18,622.04 | 01/27 |
| 1042 | 25,136.18 | 01/28 | 1072 | 2,100.00 | 01/22 | 1139 | 5,949.35 | 01/27 |
| 1043 | 28,440.72 | 01/25 | 1073 | 2,100.00 | 01/21 | 1140 | 17,810.54 | 01/27 |
| 1044 | 22,000.00 | 01/21 | 1074 | 2,700.00 | 01/25 | 1141 | 16,633.59 | 01/27 |
| 1045 | 45,900.00 | 01/22 | 1075 | 25,000.00 | 01/21 | 1146* | 12,663.34 | 01/29 |
| 1046 | 20,000.00 | 01/19 | 1098* | 42.00 | 01/26 | 1147 | 42,064.65 | 01/29 |
| 1047 | 6,250.00 | 01/19 | 1099 | 433.41 | 01/28 | 1155* | 25,000.00 | 01/26 |
| 1048 | 1,100.00 | 01/20 | 1100 | 600.00 | 01/29 | 1156 | 1,220.00 | 01/28 |
| 1049 | 1,831.83 | 01/20 | 1103* | 500.00 | 01/28 | 1157 | 1,819.82 | 01/29 |
| 1050 | 1,569.78 | 01/20 | 1104 | 25,578.57 | 01/27 | 1158 | 1,073.67 | 01/27 |
| 1051 | 913.60 | 01/20 | 1107* | 3,153.40 | 01/22 | 1159 | 2,542.00 | 01/28 |
| 1052 | 2,261.00 | 01/20 | 1108 | 1,575.00 | 01/28 | 1161* | 45,000.00 | 01/29 |
| 1053 | 1,160.00 | 01/25 | 1109 | 1,575.00 | 01/27 | 1164* | 6,604.13 | 01/27 |
| 1054 | 1,160.00 | 01/25 | 1110 | 2,014.40 | 01/25 | 1167* | 2,147.75 | 01/28 |
| 1055 | 859.56 | 01/20 | 1111 | 2,261.00 | 01/27 | 1169* | 2,500.00 | 01/29 |
| 1056 | 1,209.50 | 01/27 | 1112 | 1,150.00 | 01/26 | 1175* | 893.00 | 01/29 |
| 1057 | 1,387.76 | 01/22 | 1113 | 1,220.00 | 01/27 | 1176 | 1,150.00 | 01/29 |
| 1058 | 920.00 | 01/21 | 1114 | 2,480.00 | 01/26 | 1177 | 1,976.00 | 01/29 |
| 1059 | 10,000.00 | 01/21 | 1115 | 7,403.50 | 01/26 | 1178 | 1,855.40 | 01/29 |
| 1060 | 20,065.92 | 01/21 | 1116 | 6,250.00 | 01/25 | | | |
| | **$822,550.53** | | **Total checks paid** | | | | | |

\* *Gap in check sequence.*

| | **$6,682,123.40** | **Total debits** |
|---|---|---|

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|

Account number:          '419   ■   January 1, 2016 - January 31, 2016   ■   Page 7 of 8



---

*Daily ledger balance summary*   (continued)

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
|      |         | 01/19 | 994,910.36 | 01/26 | 532,984.13 |
|      |         | 01/20 | 595,382.73 | 01/27 | 506,249.05 |
| 01/13 | -6,529.77 | 01/21 | 525,168.85 | 01/28 | 487,233.26 |
| 01/14 | 28,665.34 | 01/22 | 764,361.03 | 01/29 | 953,270.19 |
| 01/15 | 976,344.05 | 01/25 | 703,860.72 |  |  |

**Average daily ledger balance**        **$615,583.29**

The NYCB
*Family* of Banks®

New York Community Bank • Member FDIC and its Divisions -
Queens County Savings Bank • Roslyn Savings Bank • Richmond County Savings Bank
Roosevelt Savings Bank • Garden State Community Bank • Ohio Savings Bank • AmTrust Bank
New York Commercial Bank • Member FDIC
and its Atlantic Bank Division

622 EAGLE ROCK AVENUE, WEST ORANGE, NJ 07052, (973)669-9517
WWW.NYCBFAMILY.COM

4
5
2

0

EZMAILING SERVICES INC
D-A EZ WORLDWIDE EXPRESS
669 DIVISION ST
ELIZABETH NJ 07201-2039

Statement Date:        01/29/16
Account Number:    XXXXXX4055
Page Number:           1 of 21

## Business Sol Analysis Chkg      XXXXXX4055

| Account Summary | Previous Statement Date: 12/31/15 |
|---|---|

| Beg. Bal. | + | Deposits | + | Interest Paid | – | Withdrawals | – | Service Charge | = | End. Bal. |
|---|---|---|---|---|---|---|---|---|---|---|
| 154,356.59 | | 3,668,349.24 | | 0.00 | | 3,815,954.39 | | 3,471.76 | | 3,279.68 |

## Account Details

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|

------ Continued on next page ------



New York Community Bank • Member FDIC and its Divisions -
Queens County Savings Bank • Roslyn Savings Bank • Richmond County Savings Bank
Roosevelt Savings Bank • Garden State Community Bank • Ohio Savings Bank • AmTrust Bank

New York Commercial Bank • Member FDIC
and its Atlantic Bank Division

| | | | | |
|---|---|---|---|---|
| Statement Date: | | | | 01/29/16 |
| Account Number: | | | | XXXXXX4055 |
| Page Number: | | | | 4 of 21 |

## Business Sol Analysis Chkg      XXXXXX4055

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| | | | | 15,834.64- |
| 01/14 | PNC MERCHANT    DEPOSIT | 5,793.29 | | 10,041.35- |
| 01/14 | COYOTE LOGI 5886 PAYMENTS | 1,067.00 | | 8,974.35- |

------ Continued on next page ------



**The Family of Banks**

New York Community Bank • Member FDIC and its Divisions •
Queens County Savings Bank • Roslyn Savings Bank • Richmond County Savings Bank
Roosevelt Savings Bank • Garden State Community Bank • Ohio Savings Bank • AmTrust Bank
New York Commercial Bank • Member FDIC
and its Atlantic Bank Division

| | | |
|---|---|---|
| Statement Date: | 01/29/16 |
| Account Number: | XXXXXXX4055 |
| Page Number: | 5 of 21 |

## Business Sol Analysis Chkg      XXXXXX4055

| Date | Description | Credits | Debits | Balance |
|------|-------------|--------:|-------:|--------:|
| | Balance Forward from Previous Page | | | 8,974.35- |
| 01/14 | FEDWIRE IN 201601140001146 REF 0 00000134,ORIGINATOR E Z MAILING SERVICES INC\|AKA E Z WORLDWIDE E XPRESS\|669 DIVISION ST\|ELIZABETH NJ 07201-2039\|, DETAILS,LESS CH ARGES: USD 15.00, | 10,000.00 | | 1,025.65 |
| 01/14 | TOYOTA INDUSTRIE SLEASE_DEB | | 2,597.70- | 1,572.05- |
| 01/14 | MBFS.COM      Auto Pay | | 1,327.74- | 2,899.79- |
| 01/14 | Check Number      89577 | | 28,200.00- | 31,099.79- |
| 01/14 | Check Number      89599 | | 3,411.81- | 34,511.60- |
| 01/14 | Check Number      89475 | | 680.57- | 35,192.17- |
| 01/14 | Check Number      89466 | | 60.00- | 35,252.17- |
| 01/15 | PNC MERCHANT      DEPOSIT | 104.00 | | 35,148.17- |
| 01/15 | TOYOTA INDUSTRIE SLEASE_DEB | 2,597.70 | | 32,550.47- |
| 01/15 | MBFS.COM      Auto Pay | 1,327.74 | | 31,222.73- |
| 01/15 | Return Check      89577 | 28,200.00 | | 3,022.73- |
| 01/15 | RtCk NSF Fee      89577      $28,200.00 | | 0.00 | 3,022.73- |
| 01/15 | Return Check      89599 | 3,411.81 | | 389.08 |
| 01/15 | RtCk NSF Fee      89599      $3,411.81 | | 0.00 | 389.08 |
| 01/15 | Return Check      89475 | 680.57 | | 1,069.65 |
| 01/15 | RtCk NSF Fee      89475      $680.57 | | 0.00 | 1,069.65 |
| 01/15 | Return Check      89466 | 60.00 | | 1,129.65 |
| 01/15 | RtCk NSF Fee      89466      $60.00 | | 0.00 | 1,129.65 |
| 01/15 | TOYOTA INDUSTRIE SLEASE_DEB | | 14,230.97- | 13,101.32- |
| 01/15 | DAIMLERTRUCKFIN  Payments | | 8,949.70- | 22,051.02- |
| 01/15 | CONTRACT PAYMENT Contract P | | 2,470.23- | 24,521.25- |
| 01/15 | CAPITAL ONE CARD ONLINE PMT | | 2,000.00- | 26,521.25- |
| 01/15 | CONTRACT PAYMENT Property I | | 553.00- | 27,074.25- |
| 01/15 | Check Number      89575 | | 700.00- | 27,774.25- |
| 01/15 | Check Number      89346 | | 60.00- | 27,834.25- |
| 01/19 | COYOTE LOGI 5886 PAYMENTS | 7,566.00 | | 20,268.25- |
| 01/19 | AMERICAN EXPRESS SETTLEMENT | 214.63 | | 20,053.62- |
| 01/19 | PNC MERCHANT      DEPOSIT | 58.24 | | 19,995.38- |
| 01/19 | AMERICAN EXPRESS SETTLEMENT | 56.22 | | 19,939.16- |
| 01/19 | PNC MERCHANT      DEPOSIT | 29.12 | | 19,910.04- |
| 01/19 | TOYOTA INDUSTRIE SLEASE_DEB | 14,230.97 | | 5,679.07- |
| 01/19 | DAIMLERTRUCKFIN  Payments | 8,949.70 | | 3,270.63 |
| 01/19 | Return Check      89575 | 700.00 | | 3,970.63 |
| 01/19 | RtCk NSF Fee      89575      $700.00 | | 0.00 | 3,970.63 |
| 01/19 | Return Check      89346 | 60.00 | | 4,030.63 |
| 01/19 | RtCk NSF Fee      89346      $60.00 | | 0.00 | 4,030.63 |
| 01/20 | COYOTE LOGI 5886 PAYMENTS | 447.17 | | 4,477.80 |
| 01/29 | OD/UNA BALANCE INTEREST CHARGE | | 1,198.12- | 3,279.68 |

------ Continued on next page ------

The **NYCB** *Family* of Banks®

New York Community Bank • Member FDIC and its Divisions -
Queens County Savings Bank • Roslyn Savings Bank • Richmond County Savings Bank
Roosevelt Savings Bank • Garden State Community Bank • Ohio Savings Bank • AmTrust Bank
New York Commercial Bank • Member FDIC
and its Atlantic Bank Division

| | |
|---|---|
| Statement Date: | 01/29/16 |
| Account Number: | XXXXXX4055 |
| Page Number: | 6 of 21 |

## Business Sol Analysis Chkg    XXXXXX4055

| Additional Account Information | Statement from 01/01/16 Thru 01/29/16 |
|---|---|

### Checks in Order

| Date | Number | Amount | Date | Number | Amount |
|------|--------|--------|------|--------|--------|
| 01/15 | 89346 | 60.00 | | | |
| | | | 01/15 | 89575* | 700.00 |

(*) Check Numbers Missing
(@) Check Converted to Electronic(ACH) Item

### Service Charge Summary

| | |
|---|---|
| Overdraft Balance Int Charge | 1,198.12 |

### Summary of Deposit Accounts

| AP | Account | Balance | Int-Rate% | YTD-Int | YTD-Penalty | Maturity |
|----|---------|---------|-----------|---------|-------------|----------|
| CK | XXXXXX4055 | 3,279.68 | | | | |

Date 01/15, Check #89346 Amount $60.00

------ Continued on next page ------





Date 01/15, Check #89575 Amount $700.00

# Business Market Rate Savings



Account number:          ´406  ■  January 1, 2016 - January 31, 2016  ■  Page 1 of 3

E Z MAILING SERVICES INC
AKA E Z WORLDWIDE EXPRESS
669 DIVISION ST
ELIZABETH NJ 07201-2039

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is one of the most critical components of success for a small or mid-sized business. Achieving a positive cash flow does not come by chance. Learn more about managing cash flow by visiting wellsfargoworks.com.

### Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $1,000.14 |
| Deposits/Credits | 19,755.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$20,755.14** |
| Average ledger balance this period | $5,460.91 |

Account number:          7406

**E Z MAILING SERVICES INC
AKA E Z WORLDWIDE EXPRESS**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

For Wire Transfers use
Routing Number (RTN):  121000248

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.14 |
| Average collected balance | $5,460.91 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $0.14 |
| Interest paid this year | $0.14 |
| Total interest paid in 2015 | $1.82 |

Account number:    ·7406  ■  January 1, 2016 - January 31, 2016  ■  Page 2 of 3



WELLS
FARGO

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------------|---------------------|----------------------|
| 1/25 | Online Transfer From EZ Mailing Services IN Business Checking xxxxxxxxx7419 Ref #Ibecjjgslf on 01/25/16 | 19,754.86 | | 20,755.00 |
| 1/29 | Interest Payment | 0.14 | | 20,755.14 |
| | Ending balance on 1/31 | | | 20,755.14 |
| Totals | | $19,755.00 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/01/2016 - 01/31/2016 | Standard monthly service fee $6.00 | You paid $0.00 | |
|------------------------------------|-------------------------------------|----------------|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | |
| · Average collected balance | $500.00 | $5,461.00 | ☑ |
| · Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 | ☐ |

YCYC


**Provident** BANK
*Commitment you can count on.*

P.O. Box 1001
Iselin, NJ 08830-1001

**Address Service Requested**

00000384 MPBR8901080 01 000000000 09
EZ MAILING SERVICES INC
DBA EZ WORLDWIDE EXPRESS PAYROLL ACCOUNT
669 DIVISION ST
ELIZABETH NJ 07201-2039

| Account Number | 2273 |
|---|---|
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Checks/Items Enclosed | 918 |
| Page | 1 |

**Customer Service Information**


**Customer Service 24 hours**
(800) 448-PROV (7768)


**Visit Us Online**
www.ProvidentNJ.com

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Interest Paid In 2015 | Balance |
|---|---|---|---|
| BUSINESSADVANTAGE CKNG | 2273 | $0.00 | $150,492.49 |

### BUSINESSADVANTAGE CKNG                                    Account Number:    2273

**Account Owner(s):    EZ MAILING SERVICES INC**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/01/2016** | **$166,308.07** |
| + Deposits and Credits  (21) | $1,390,298.13 |
| - Withdrawals and Debits  (994) | $1,406,113.71 |
| **Ending Balance as of 01/31/2016** | **$150,492.49** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $122,046.00 |

### Transaction Detail

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|





| | |
|---|---|
| | Account Number                2273 |
| | Statement Date            01/29/2016 |
| | Statement Thru Date      01/31/2016 |
| | Page                              2 |

## Transaction Detail (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 13 | | | | 35,124.71 |
| Jan 14 | B591-E Z MAILING/TRANSFER | | 44.75 | 35,079.96 |
| Jan 14 | B740-E Z MAILING/TRANSFER | | 50.75 | 35,029.21 |
| Jan 14 | B279-E Z MAILING/TRANSFER | | 54.00 | 34,975.21 |
| Jan 14 | B932-EZ MAILING/TRANSFER | | 61.50 | 34,913.71 |
| Jan 14 | B931-EZ MAILING/TRANSFER | | 92.00 | 34,821.71 |
| Jan 14 | B740-E Z MAILING/TRANSFER | | 2,234.88 | 32,586.83 |
| Jan 14 | B591-E Z MAILING/TRANSFER | | 3,043.55 | 29,543.28 |
| Jan 14 | B740-E Z MAILING/TRANSFER | | 3,307.88 | 26,235.40 |
| Jan 14 | B932-EZ MAILING/TRANSFER | | 5,091.25 | 21,144.15 |
| Jan 14 | B279-E Z MAILING/TRANSFER | | 5,167.64 | 15,976.51 |
| Jan 14 | B931-EZ MAILING/TRANSFER | | 13,751.71 | 2,224.80 |
| Jan 14 | CHECK #2000613 | | 5,617.59 | -3,392.79 |
| Jan 14 | RETURNED CHECK # 2000613 | 5,617.59 | | 2,224.80 |
| Jan 14 | CHECK #2000619 | | 1,085.30 | 1,139.50 |
| Jan 14 | RETURNED CHECK # 2000619 | 1,085.30 | | 2,224.80 |
| Jan 14 | CHECK #2000624 | | 1,314.09 | 910.71 |
| Jan 14 | RETURNED CHECK # 2000624 | 1,314.09 | | 2,224.80 |
| Jan 14 | CHECK #2000654 | | 810.96 | 1,413.84 |
| Jan 14 | RETURNED CHECK # 2000654 | 810.96 | | 2,224.80 |
| Jan 14 | CHECK #6000696 | | 526.06 | 1,698.74 |
| Jan 14 | RETURNED CHECK # 6000696 | 526.06 | | 2,224.80 |
| Jan 14 | CHECK #6000772 | | 729.48 | 1,495.32 |
| Jan 14 | RETURNED CHECK # 6000772 | 729.48 | | 2,224.80 |
| Jan 14 | CHECK #6000782 | | 631.51 | 1,593.29 |
| Jan 14 | RETURNED CHECK # 6000782 | 631.51 | | 2,224.80 |
| Jan 14 | CHECK #6000805 | | 544.13 | 1,680.67 |
| Jan 14 | RETURNED CHECK # 6000805 | 544.13 | | 2,224.80 |




## Provident BANK
Commitment you can count on™

| | |
|---|---|
| Account Number | I2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 3 |

## Transaction Detail (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 14 | CHECK #8000508 | | 1,039.01 | 1,185.79 |
| Jan 14 | RETURNED CHECK # 8000508 | 1,039.01 | | 2,224.80 |
| Jan 14 | OVERDRAFT FEE(S) | | 105.00 | 2,119.80 |
| | #   2000612   2000689 | | | |
| | #   6000708 | | | |
| Jan 14 | NSF/RETURNED ITEM FEE(S) | | 315.00 | 1,804.80 |
| | #   2000613   2000619 | | | |
| | #   2000624   2000654 | | | |
| | #   6000696   6000772 | | | |
| | #   6000782   6000805 | | | |
| | #   8000508 | | | |
| Jan 14 | TOTAL NUMBER OF CHECKS PAID TODAY 5 | | 3,312.43 | -1,507.63 |
| Jan 15 | B278-E Z MAILING/TRANSFER | | 64.00 | -1,571.63 |
| Jan 15 | B737-EZMAILING S/TRANSFER | | 3,466.67 | -5,038.30 |
| Jan 15 | B278-E Z MAILING/TRANSFER | | 4,775.27 | -9,813.57 |
| Jan 15 | B736-EZ MAILING/TRANSFER | | 11,745.74 | -21,559.31 |
| Jan 15 | OVERDRAFT FEE(S) | | 420.00 | -21,979.31 |
| | #   51294   51420 | | | |
| | #   4000086   6000776 | | | |
| | #   6000799   7500082 | | | |
| | #   8000509   8000549 | | | |
| Jan 15 | TOTAL NUMBER OF CHECKS PAID TODAY 8 | | 5,496.56 | -27,475.87 |
| Jan 19 | DEPOSIT | 160,000.00 | | 132,524.13 |
| Jan 19 | TOTAL NUMBER OF CHECKS PAID TODAY 52 | | 48,863.29 | 83,660.84 |
| Jan 20 | INCOMING WIRE -P201601200000945-00945 | 100,000.00 | | 183,660.84 |
| Jan 20 | INCOMING WIRE -P201601200000950-00950 | 200,000.00 | | 383,660.84 |
| Jan 20 | INCOMING WIRE FEE-P201601200000945-00945 | | 15.00 | 383,645.84 |
| Jan 20 | INCOMING WIRE FEE-P201601200000950-00950 | | 15.00 | 383,630.84 |
| Jan 20 | TOTAL NUMBER OF CHECKS PAID TODAY 62 | | 54,487.98 | 329,142.86 |
| Jan 21 | B737-EZMAILING S/TRANSFER | | 78.75 | 329,064.11 |
| Jan 21 | A901-E Z MAILING/TRANSFER | | 185.50 | 328,878.61 |
| Jan 21 | B736-EZ MAILING/TRANSFER | | 231.50 | 328,647.11 |
| Jan 21 | A792-E Z MAILING/TRANSFER | | 256.75 | 328,390.36 |
| Jan 21 | B737-EZMAILING S/TRANSFER | | 9,143.75 | 319,246.61 |
| Jan 21 | A901-E Z MAILING/TRANSFER | | 24,960.17 | 294,286.44 |
| Jan 21 | A792-E Z MAILING/TRANSFER | | 37,118.94 | 257,167.50 |
| Jan 21 | B736-EZ MAILING/TRANSFER | | 42,267.78 | 214,899.72 |
| Jan 21 | TOTAL NUMBER OF CHECKS PAID TODAY 9 | | 7,853.97 | 207,045.75 |
| Jan 22 | INCOMING WIRE -P201601220001317-01317 | 188,000.00 | | 395,045.75 |
| Jan 22 | INCOMING WIRE FEE-P201601220001317-01317 | | 15.00 | 395,030.75 |
| Jan 22 | TOTAL NUMBER OF CHECKS PAID TODAY 6 | | 8,024.71 | 387,006.04 |
| Jan 25 | TOTAL NUMBER OF CHECKS PAID TODAY 180 | | 166,848.95 | 220,157.09 |
| Jan 26 | TOTAL NUMBER OF CHECKS PAID TODAY 78 | | 90,490.75 | 129,666.34 |
| Jan 27 | TOTAL NUMBER OF CHECKS PAID TODAY 28 | | 22,206.61 | 107,459.73 |
| Jan 28 | INCOMING WIRE -P201601280000006-00006 | 110,000.00 | | 217,459.73 |
| Jan 28 | INCOMING WIRE FEE-P201601280000006-00006 | | 15.00 | 217,444.73 |
| Jan 28 | B591-E Z MAILING/TRANSFER | | 44.75 | 217,399.98 |
| Jan 28 | B279-E Z MAILING/TRANSFER | | 52.00 | 217,347.98 |
| Jan 28 | B932-EZ MAILING/TRANSFER | | 62.75 | 217,285.23 |
| Jan 28 | B740-E Z MAILING/TRANSFER | | 67.00 | 217,218.23 |
| Jan 28 | B278-E Z MAILING/TRANSFER | | 71.50 | 217,146.73 |
| Jan 28 | B931-EZ MAILING/TRANSFER | | 84.00 | 217,062.73 |
| Jan 28 | B740-E Z MAILING/TRANSFER | | 2,471.86 | 214,590.87 |
| Jan 28 | B591-E Z MAILING/TRANSFER | | 3,205.31 | 211,385.56 |
| Jan 28 | B740-E Z MAILING/TRANSFER | | 3,672.28 | 207,713.28 |
| Jan 28 | B279-E Z MAILING/TRANSFER | | 4,504.23 | 203,209.05 |
| Jan 28 | B278-E Z MAILING/TRANSFER | | 4,972.49 | 198,236.56 |
| Jan 28 | B932-EZ MAILING/TRANSFER | | 6,118.87 | 192,117.69 |
| Jan 28 | B931-EZ MAILING/TRANSFER | | 11,724.61 | 180,393.08 |
| Jan 28 | TOTAL NUMBER OF CHECKS PAID TODAY 17 | | 12,629.12 | 167,763.96 |
| Jan 28 | TOTAL NUMBER OF CHECKS PAID TODAY 18 | | 17,271.47 | 150,492.49 |



**Provident** BANK
Commitment you can count on™

| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 4 |

## Transaction Detail (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 31 | ENDING BALANCE | | | $150,492.49 |

### Checks Posted

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | Jan 20 | 1000131 | 532.70 | | | |
| Jan 15 | *51294 | 856.11 | Jan 19 | 1000132 | 775.98 | | | |
| | | | Jan 20 | 1000133 | 647.19 | | | |
| | | | Jan 20 | 1000134 | 578.61 | | | |
| | | | Jan 19 | 1000135 | 314.47 | | | |
| | | | Jan 20 | 1000136 | 224.83 | | | |
| | | | Jan 20 | 1000137 | 590.22 | | | |
| | | | Jan 20 | 1000138 | 903.29 | | | |
| Jan 25 | *51370 | 1,533.81 | Jan 20 | 1000139 | 334.55 | | | |
| | | | Jan 20 | 1000140 | 555.64 | | | |
| Jan 14 | *51376 | 730.78 | Jan 20 | 1000141 | 1,478.29 | Jan 19 | 2000633 | 274.35 |
| Jan 22 | *51400 | 245.76 | Jan 26 | 1000142 | 639.17 | | | |
| | | | Jan 20 | 1000143 | 574.63 | | | |
| | | | Jan 20 | 1000144 | 752.06 | | | |
| | | | Jan 19 | 1000145 | 329.69 | | | |
| Jan 19 | 51413 | 455.81 | Jan 19 | 1000146 | 402.55 | | | |
| | | | Jan 20 | 1000147 | 536.72 | | | |
| | | | Jan 21 | 1000148 | 1,057.84 | | | |
| | | | Jan 19 | 1000149 | 713.96 | | | |
| | | | Jan 19 | 1000150 | 653.41 | | | |
| Jan 15 | 51420 | 159.33 | | | | | | |
| Jan 20 | *51422 | 226.51 | | | | | | |
| Jan 25 | 51423 | 810.04 | | | | | | |
| Jan 25 | 51424 | 499.94 | | | | | | |
| Jan 25 | 51425 | 1,552.71 | | | | | | |
| Jan 29 | 51426 | 1,249.41 | | | | | | |
| Jan 25 | 51427 | 58.52 | | | | | | |
| Jan 25 | 51428 | 613.09 | Jan 14 | *2000557 | 796.59 | | | |
| Jan 28 | 51429 | 815.78 | | | | | | |
| Jan 25 | *800061 | 550.38 | | | | Jan 28 | 2000654 | 810.96 |
| Jan 19 | *1000109 | 574.55 | | | | | | |
| | | | Jan 14 | *2000612 | 1,234.41 | | | |
| | | | Jan 22 | 2000613 | 5,617.59 | Jan 21 | 2000672 | 1,239.79 |
| | | | | | | Jan 20 | 2000675 | 539.92 |
| Jan 27 | 1000130 | 98.35 | | | | | | |

 **Provident** BANK

Commitment you can count on.

| | | |
|---|---|---|
| Account Number | | 2273 |
| Statement Date | | 01/29/2016 |
| Statement Thru Date | | 01/31/2016 |
| Page | | 5 |

## Checks Posted (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | Jan 25 | 2000741 | 1,327.87 | Jan 25 | 3000187 | 91.45 |
| | | | Jan 25 | 2000742 | 1,481.03 | | | |
| | | | Jan 28 | 2000743 | 371.03 | | | |
| | | | Jan 25 | 2000744 | 786.57 | | | |
| | | | Jan 25 | 2000745 | 1,692.69 | | | |
| | | | Jan 25 | 2000746 | 1,159.23 | | | |
| | | | Jan 25 | 2000747 | 1,521.31 | | | |
| | | | Jan 25 | 2000748 | 839.93 | | | |
| | | | Jan 25 | 2000749 | 587.19 | | | |
| | | | Jan 26 | *2000751 | 1,055.17 | | | |
| Jan 14 | 2000689 | 443.18 | Jan 26 | 2000752 | 766.66 | Jan 21 | 3000197 | 552.03 |
| | | | Jan 25 | 2000753 | 568.39 | Jan 26 | 3000198 | 1,621.36 |
| Jan 22 | 2000691 | 162.96 | Jan 25 | 2000754 | 679.33 | Jan 25 | 3000199 | 1,077.01 |
| Jan 25 | 2000692 | 1,446.68 | Jan 25 | 2000755 | 958.06 | Jan 25 | 3000200 | 630.43 |
| Jan 25 | 2000693 | 2,375.10 | Jan 25 | 2000756 | 646.29 | Jan 25 | 3000201 | 965.29 |
| Jan 25 | 2000694 | 1,362.19 | Jan 25 | 2000757 | 821.98 | Jan 25 | 3000202 | 640.38 |
| Jan 26 | 2000695 | 848.42 | Jan 25 | 2000758 | 2,201.05 | Jan 25 | 3000203 | 697.73 |
| Jan 26 | 2000696 | 968.12 | Jan 25 | 2000759 | 789.04 | Jan 25 | 3000204 | 952.60 |
| Jan 25 | 2000697 | 1,390.53 | Jan 25 | 2000760 | 546.78 | Jan 25 | 3000205 | 745.77 |
| Jan 25 | 2000698 | 692.60 | Jan 25 | 2000761 | 787.99 | Jan 25 | 3000206 | 668.61 |
| Jan 25 | 2000699 | 714.66 | Jan 25 | 2000762 | 476.73 | Jan 25 | 3000207 | 599.52 |
| Jan 26 | 2000700 | 668.67 | Jan 25 | 2000763 | 464.38 | Jan 25 | 3000208 | 568.74 |
| Jan 26 | 2000701 | 966.50 | Jan 25 | 2000764 | 1,613.25 | Jan 25 | 3000209 | 700.61 |
| Jan 25 | 2000702 | 673.73 | Jan 25 | 2000765 | 767.88 | Jan 25 | 3000210 | 806.34 |
| Jan 25 | 2000703 | 919.99 | Jan 25 | 2000766 | 1,114.20 | Jan 25 | 3000211 | 849.05 |
| Jan 25 | 2000704 | 1,007.52 | Jan 26 | *2000768 | 494.35 | Jan 25 | 3000212 | 463.56 |
| Jan 25 | 2000705 | 529.16 | Jan 25 | 2000769 | 506.67 | Jan 25 | 3000213 | 1,061.74 |
| Jan 25 | 2000706 | 1,622.29 | Jan 25 | 2000770 | 870.00 | Jan 26 | 3000214 | 949.60 |
| Jan 25 | 2000707 | 7,704.29 | Jan 25 | 2000771 | 1,914.84 | Jan 25 | 3000215 | 1,725.17 |
| Jan 25 | 2000708 | 885.46 | Jan 26 | 2000772 | 843.07 | Jan 26 | 3000216 | 618.86 |
| Jan 25 | 2000709 | 1,576.42 | Jan 25 | 2000773 | 821.54 | Jan 25 | 3000217 | 519.50 |
| Jan 25 | 2000710 | 663.51 | Jan 25 | 2000774 | 883.82 | Jan 25 | 3000218 | 1,349.88 |
| Jan 25 | 2000711 | 549.63 | Jan 25 | 2000775 | 1,543.79 | Jan 25 | 3000219 | 849.55 |
| Jan 25 | 2000712 | 2,130.03 | Jan 26 | 2000776 | 1,499.49 | Jan 25 | 3000220 | 721.98 |
| Jan 29 | 2000713 | 900.30 | Jan 25 | 2000777 | 673.63 | Jan 26 | 3000221 | 904.65 |
| Jan 26 | 2000714 | 313.67 | Jan 25 | 2000778 | 1,018.46 | Jan 25 | 3000222 | 1,293.22 |
| Jan 25 | 2000715 | 688.84 | Jan 25 | 2000779 | 794.61 | Jan 25 | 3000223 | 684.47 |
| Jan 25 | 2000716 | 572.25 | Jan 25 | 2000780 | 1,148.05 | Jan 28 | 3000224 | 598.18 |
| Jan 25 | *2000718 | 1,353.35 | Jan 25 | 2000781 | 2,048.22 | | | |
| Jan 25 | 2000719 | 361.50 | Jan 25 | 2000782 | 471.61 | | | |
| Jan 25 | 2000720 | 531.19 | Jan 27 | 2000783 | 443.18 | | | |
| Jan 27 | 2000721 | 123.92 | Jan 27 | 2000784 | 93.45 | | | |
| Jan 25 | 2000722 | 582.42 | | | | | | |
| Jan 25 | 2000723 | 770.39 | Jan 25 | 3000160 | 962.88 | | | |
| Jan 27 | 2000724 | 1,125.93 | | | | | | |
| Jan 25 | 2000725 | 1,638.92 | | | | | | |
| Jan 25 | 2000726 | 622.03 | | | | | | |
| Jan 26 | 2000727 | 865.43 | | | | | | |
| Jan 25 | 2000728 | 1,074.53 | | | | | | |
| Jan 26 | 2000729 | 964.72 | | | | | | |
| Jan 25 | 2000730 | 1,215.48 | | | | | | |
| Jan 25 | 2000731 | 547.47 | | | | | | |
| Jan 25 | 2000732 | 1,715.55 | | | | | | |
| Jan 26 | 2000733 | 548.27 | | | | | | |
| Jan 25 | 2000734 | 822.56 | | | | Jan 25 | 4000081 | 362.31 |
| Jan 25 | 2000735 | 628.28 | | | | Jan 20 | 4000082 | 855.62 |
| Jan 25 | 2000736 | 625.90 | | | | Jan 21 | 4000083 | 596.50 |
| Jan 26 | 2000737 | 877.90 | | | | Jan 20 | 4000084 | 889.23 |
| Jan 26 | 2000738 | 868.77 | | | | Jan 19 | 4000085 | 781.73 |
| Jan 25 | 2000739 | 743.01 | | | | Jan 15 | 4000086 | 1,120.42 |
| Jan 26 | 2000740 | 1,507.81 | | | | Jan 26 | 4000087 | 197.19 |


**Provident** BANK
Commitment you can count on.

| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 6 |

## Checks Posted (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jan 20 | 4000088 | 858.76 | | | | | | |
| Jan 19 | 4000089 | 709.36 | | | | | | |
| Jan 19 | 4000090 | 795.19 | Jan 14 | 6000708 | 107.47 | | | |
| Jan 19 | 4000091 | 562.64 | | | | | | |
| Jan 20 | 4000092 | 579.73 | | | | | | |
| Jan 19 | 4000093 | 949.16 | | | | Jan 19 | *6000773 | 1,061.08 |
| Jan 20 | 4000094 | 1,258.96 | | | | Jan 21 | 6000774 | 742.25 |
| Jan 25 | 4000095 | 362.31 | | | | | | |
| | | | | | | Jan 15 | 6000776 | 639.90 |
| | | | Jan 22 | 6000715 | 516.97 | | | |
| | | | | | | Jan 25 | 6000784 | 272.15 |
| Jan 19 | 5000064 | 855.34 | | | | | | |
| Jan 20 | 5000065 | 785.77 | | | | | | |
| Jan 20 | 5000066 | 1,220.14 | | | | | | |
| Jan 19 | 5000067 | 874.09 | | | | | | |
| Jan 19 | 5000068 | 775.79 | | | | | | |
| Jan 20 | 5000069 | 721.48 | | | | | | |
| Jan 19 | 5000070 | 709.63 | | | | | | |
| Jan 20 | 5000071 | 802.02 | | | | | | |
| Jan 20 | 5000072 | 805.04 | Jan 25 | 6000733 | 924.28 | | | |
| Jan 19 | 5000073 | 1,021.58 | | | | | | |
| | | | | | | Jan 15 | *6000799 | 324.07 |
| | | | | | | Jan 26 | 6000803 | 1,284.40 |
| | | | | | | Jan 21 | 6000804 | 1,193.11 |
| | | | | | | Jan 20 | 6000805 | 544.13 |
| | | | Jan 19 | 6000743 | 281.17 | | | |
| | | | | | | Jan 19 | 6000808 | 1,061.11 |
| | | | | | | Jan 26 | *6000810 | 1,260.59 |
| Jan 20 | *6000638 | 618.06 | | | | Jan 26 | 6000811 | 1,007.15 |
| | | | Jan 19 | 6000747 | 853.97 | Jan 26 | 6000812 | 1,120.03 |
| | | | | | | Jan 26 | 6000813 | 770.54 |
| | | | | | | Jan 26 | 6000814 | 1,380.08 |
| | | | | | | Jan 29 | 6000815 | 1,429.94 |
| Jan 21 | *6000688 | 1,386.70 | | | | Jan 26 | 6000816 | 2,402.29 |
| | | | | | | Jan 26 | *6000818 | 470.44 |
| | | | | | | Jan 25 | 6000819 | 406.96 |
| | | | | | | Jan 26 | 6000820 | 402.70 |
| | | | | | | Jan 26 | 6000821 | 407.20 |
| Jan 20 | .6000693 | 1,380.08 | | | | Jan 28 | 6000822 | 386.17 |
| | | | | | | Jan 25 | *6000824 | 272.07 |
| | | | | | | Jan 28 | 6000825 | 542.46 |
| | | | | | | Jan 25 | 6000826 | 488.57 |
| | | | | | | Jan 25 | 6000827 | 734.84 |
| | | | | | | Jan 29 | 6000828 | 101.70 |
| | | | | | | Jan 26 | 6000829 | 359.39 |
| Jan 26 | 6000701 | 605.86 | | | | Jan 26 | 6000830 | 692.37 |
| | | | | | | Jan 29 | 6000831 | 1,181.05 |
| | | | | | | Jan 26 | 6000832 | 769.01 |
| | | | Jan 19 | 6000766 | 944.20 | Jan 29 | 6000833 | 739.67 |



Provident BANK
Commitment you can count on.™

| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 7 |

## Checks Posted (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jan 29 | 6000834 | 482.17 | Jan 25 | 6000901 | 400.08 | Jan 20 | 7000159 | 817.37 |
| Jan 26 | 6000835 | 1,098.35 | Jan 27 | 6000902 | 238.68 | Jan 20 | 7000160 | 808.22 |
| Jan 25 | 6000836 | 1,111.72 | Jan 26 | *6000904 | 680.82 | Jan 20 | 7000161 | 1,001.50 |
| Jan 25 | 6000837 | 949.39 | Jan 26 | 6000905 | 890.48 | Jan 19 | 7000162 | 1,203.55 |
| Jan 26 | 6000838 | 1,459.31 | Jan 27 | 6000906 | 982.58 | Jan 19 | 7000163 | 1,142.08 |
| Jan 26 | 6000839 | 940.44 | Jan 26 | 6000907 | 893.76 | Jan 20 | 7000164 | 1,346.16 |
| Jan 26 | 6000840 | 675.39 | Jan 25 | 6000908 | 913.87 | Jan 19 | 7000165 | 1,681.36 |
| Jan 25 | 6000841 | 1,298.34 | Jan 25 | 6000909 | 503.26 | Jan 19 | 7000166 | 791.36 |
| Jan 26 | *6000843 | 264.93 | Jan 26 | 6000910 | 660.34 | Jan 19 | 7000167 | 957.74 |
| Jan 27 | 6000844 | 680.62 | Jan 25 | 6000911 | 983.33 | Jan 19 | 7000168 | 1,283.28 |
| Jan 25 | *6000846 | 979.64 | Jan 26 | 6000912 | 674.66 | Jan 20 | 7000169 | 808.22 |
| Jan 26 | 6000847 | 893.80 | Jan 26 | 6000913 | 589.31 | Jan 20 | 7000170 | 1,754.21 |
| Jan 26 | 6000848 | 295.27 | Jan 25 | 6000914 | 606.79 | Jan 20 | 7000171 | 803.03 |
| Jan 29 | 6000849 | 1,077.02 | Jan 25 | 6000915 | 514.18 | Jan 19 | 7000173 | 1,168.39 |
| Jan 26 | 6000850 | 961.51 | Jan 27 | 6000916 | 372.96 | Jan 20 | 7000173 | 1,115.67 |
| Jan 28 | 6000851 | 725.45 | Jan 28 | 6000917 | 1,144.28 | Jan 20 | 7000174 | 1,120.28 |
| Jan 25 | *6000853 | 1,208.03 | Jan 26 | 6000918 | 281.02 | Jan 20 | 7000175 | 1,769.34 |
| Jan 28 | 6000854 | 1,720.72 | Jan 25 | 6000919 | 949.21 | Jan 20 | 7000176 | 806.28 |
| Jan 28 | 6000855 | 673.36 | Jan 29 | *6000921 | 1,193.10 | Jan 19 | 7000177 | 2,603.85 |
| Jan 25 | 6000856 | 972.17 | Jan 27 | 6000922 | 445.50 | Jan 19 | 7000178 | 1,176.52 |
| Jan 26 | 6000857 | 1,335.84 | Jan 28 | 6000923 | 836.53 | Jan 20 | 7000179 | 1,586.84 |
| Jan 26 | 6000858 | 625.34 | Jan 29 | 6000924 | 960.43 | Jan 20 | 7000180 | 736.37 |
| Jan 25 | 6000859 | 920.83 | Jan 29 | 6000925 | 1,061.11 | Jan 20 | 7000181 | 998.55 |
| Jan 27 | 6000860 | 592.94 | | | | Jan 19 | 7000182 | 2,512.91 |
| Jan 26 | 6000861 | 540.93 | | | | Jan 20 | 7000183 | 826.99 |
| Jan 26 | 6000862 | 248.04 | | | | Jan 19 | 7000184 | 845.41 |
| Jan 25 | 6000863 | 991.63 | | | | Jan 20 | 7000185 | 825.40 |
| Jan 25 | 6000864 | 925.41 | | | | Jan 20 | 7000186 | 2,140.69 |
| Jan 28 | 6000865 | 712.65 | | | | Jan 20 | 7000187 | 820.06 |
| Jan 25 | *6000867 | 1,258.49 | | | | Jan 19 | 7000188 | 1,149.61 |
| Jan 25 | 6000868 | 642.65 | | | | | | |
| Jan 26 | 6000869 | 821.11 | | | | | | |
| Jan 27 | 6000870 | 573.05 | | | | | | |
| Jan 26 | 6000871 | 524.00 | | | | | | |
| Jan 25 | 6000872 | 886.70 | | | | | | |
| Jan 25 | 6000873 | 422.73 | | | | | | |
| Jan 26 | 6000874 | 1,142.80 | | | | | | |
| Jan 26 | 6000875 | 642.93 | | | | | | |
| Jan 26 | 6000876 | 1,075.51 | | | | | | |
| Jan 26 | 6000877 | 693.88 | | | | | | |
| Jan 25 | *6000879 | 526.72 | | | | | | |
| Jan 25 | 6000880 | 845.87 | | | | | | |
| Jan 26 | 6000881 | 713.77 | | | | | | |
| Jan 26 | 6000882 | 1,024.07 | | | | | | |
| Jan 25 | 6000883 | 1,185.29 | | | | | | |
| Jan 25 | 6000884 | 1,201.12 | | | | Jan 15 | 7500082 | 908.94 |
| Jan 28 | 6000885 | 741.73 | | | | Jan 19 | 7500083 | 1,141.55 |
| Jan 27 | 6000886 | 605.31 | | | | Jan 19 | 7500084 | 845.82 |
| Jan 29 | 6000887 | 1,480.76 | | | | Jan 20 | 7500085 | 1,144.92 |
| Jan 25 | 6000888 | 1,206.99 | | | | Jan 19 | 7500086 | 828.76 |
| Jan 27 | 6000889 | 382.45 | | | | Jan 19 | 7500087 | 596.45 |
| Jan 26 | 6000890 | 940.95 | | | | Jan 20 | 7500088 | 1,031.13 |
| Jan 26 | 6000891 | 612.83 | | | | Jan 20 | 7500089 | 739.14 |
| Jan 28 | *6000893 | 745.74 | | | | Jan 21 | 7500090 | 366.46 |
| Jan 26 | 6000894 | 615.25 | | | | Jan 25 | 7500091 | 583.97 |
| Jan 26 | 6000895 | 972.28 | | | | Jan 19 | 7500092 | 959.77 |
| Jan 25 | 6000896 | 511.56 | | | | Jan 19 | 7500093 | 1,038.75 |
| Jan 25 | 6000897 | 1,176.66 | Jan 20 | 7000155 | 967.57 | Jan 20 | 7500094 | 89.21 |
| Jan 25 | 6000898 | 737.01 | Jan 19 | 7000156 | 952.77 | Jan 20 | 7500095 | 642.48 |
| Jan 25 | 6000899 | 267.82 | Jan 19 | 7000157 | 849.99 | Jan 20 | 7500096 | 925.37 |
| Jan 27 | 6000900 | 596.95 | Jan 20 | 7000158 | 988.65 | Jan 20 | 7500097 | 538.60 |



**Provident** BANK

*Commitment you can count on™*

| | |
|---|---|
| Account Number | !2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 8 |

## Checks Posted (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jan 19 | 7500098 | 1,165.04 | | | | Jan 27 | 8000575 | 354.86 |
| Jan 20 | 7500099 | 718.55 | | | | Jan 25 | 8000576 | 827.44 |
| Jan 29 | 7500100 | 695.06 | | | | Jan 25 | 8000577 | 454.00 |
| Jan 29 | 7500101 | 2,339.84 | Jan 20 | 8000514 | 1,315.43 | Jan 25 | 8000578 | 512.29 |
| | | | | | | Jan 26 | 8000579 | 610.16 |
| | | | | | | Jan 25 | 8000580 | 1,045.36 |
| | | | | | | Jan 25 | \*8000582 | 658.23 |
| | | | | | | Jan 25 | 8000583 | 454.17 |
| | | | | | | Jan 26 | 8000584 | 766.45 |
| | | | | | | Jan 25 | 8000585 | 1,644.00 |
| | | | | | | Jan 25 | \*8000587 | 302.61 |
| | | | | | | Jan 25 | 8000588 | 594.50 |
| | | | | | | Jan 25 | 8000589 | 735.74 |
| | | | | | | Jan 27 | 8000590 | 633.77 |
| | | | | | | Jan 25 | 8000591 | 572.81 |
| | | | | | | Jan 25 | \*8000593 | 753.73 |
| | | | | | | Jan 25 | 8000594 | 393.86 |
| | | | | | | Jan 25 | 8000595 | 775.20 |
| | | | | | | Jan 25 | 8000596 | 1,336.70 |
| | | | | | | Jan 25 | 8000597 | 524.47 |
| | | | | | | Jan 25 | 8000598 | 160.92 |
| | | | | | | Jan 29 | 8000599 | 540.71 |
| | | | | | | Jan 26 | 8000600 | 714.97 |
| | | | | | | Jan 27 | 8000601 | 975.39 |
| | | | | | | Jan 25 | 8000602 | 889.47 |
| | | | | | | Jan 25 | 8000603 | 1,300.29 |
| | | | | | | Jan 25 | 8000604 | 1,199.70 |
| | | | | | | Jan 25 | 8000605 | 370.48 |
| | | | | | | Jan 25 | 8000606 | 797.11 |
| | | | | | | Jan 25 | 8000607 | 938.03 |
| | | | | | | Jan 25 | 8000608 | 640.67 |
| | | | | | | Jan 25 | 8000609 | 543.74 |
| | | | | | | Jan 27 | \*8000611 | 660.27 |
| | | | | | | Jan 25 | 8000612 | 670.87 |
| | | | | | | Jan 25 | \*8000614 | 522.85 |
| | | | Jan 19 | 8000548 | 1,935.68 | Jan 26 | 8000615 | 1,076.19 |
| | | | Jan 15 | 8000549 | 724.69 | Jan 25 | 8000616 | 718.71 |
| | | | | | | Jan 25 | 8000617 | 273.72 |
| Jan 26 | \*8000481 | 7,206.91 | | | | Jan 26 | 8000618 | 636.11 |
| Jan 26 | \*8000485 | 7,679.03 | | | | Jan 25 | 8000619 | 500.16 |
| | | | | | | Jan 26 | 8000620 | 891.61 |
| | | | | | | Jan 25 | 8000621 | 1,508.74 |
| | | | | | | Jan 29 | \*8000623 | 815.03 |
| | | | | | | Jan 27 | 8000624 | 649.59 |
| | | | Jan 26 | \*8000558 | 7,206.89 | Jan 28 | 8000625 | 241.96 |
| | | | Jan 26 | 8000559 | 7,679.01 | Jan 25 | 8000626 | 679.44 |
| | | | Jan 25 | 8000560 | 1,237.07 | Jan 26 | 8000627 | 474.60 |
| | | | Jan 25 | 8000561 | 1,694.77 | Jan 25 | 8000628 | 1,030.15 |
| | | | Jan 25 | 8000562 | 1,207.83 | Jan 25 | 8000629 | 975.11 |
| Jan 27 | 8000496 | 2,014.16 | Jan 27 | 8000563 | 1,617.50 | Jan 29 | 8000630 | 712.88 |
| | | | Jan 25 | 8000564 | 611.75 | | | |
| | | | Jan 29 | 8000565 | 311.29 | | | |
| Jan 22 | 8000499 | 406.55 | Jan 27 | 8000566 | 1,524.33 | | | |
| Jan 27 | 8000500 | 1,365.30 | Jan 25 | 8000567 | 1,333.11 | | | |
| Jan 27 | \*8000502 | 354.89 | Jan 25 | 8000568 | 1,243.46 | | | |
| | | | Jan 25 | 8000569 | 852.02 | | | |
| | | | Jan 27 | 8000570 | 2,091.92 | | | |
| | | | Jan 25 | 8000571 | 2,362.46 | | | |
| Jan 19 | 8000507 | 576.95 | Jan 25 | 8000572 | 707.65 | | | |
| Jan 15 | \*8000509 | 763.10 | Jan 25 | 8000573 | 1,362.23 | | | |
| | | | Jan 27 | 8000574 | 1,365.30 | | | |


**Provident** BANK

Commitment you can count on.

| Account Number | :2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 9 |

## Checks Posted (Continued)

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| | | | Jan 21 | 9000120 | 719.29 | Jan 20 | 9000127 | 755.63 |
| | | | Jan 20 | 9000121 | 1,191.45 | Jan 19 | 9000128 | 680.99 |
| | | | Jan 19 | 9000122 | 586.48 | Jan 20 | 9000129 | 630.18 |
| | | | Jan 20 | 9000123 | 527.83 | Jan 19 | 9000130 | 1,256.17 |
| | | | Jan 28 | 9000124 | 832.64 | Jan 19 | 9000131 | 1,584.38 |
| | | | Jan 19 | 9000125 | 1,120.61 | Jan 19 | 9000132 | 913.60 |
| Jan 20 | *9000119 | 945.14 | Jan 22 | 9000126 | 1,074.88 | Jan 28 | 6000772 | 729.48 |

 **Provident** BANK
Commitment you can count on.™

Account Number                 2273
Statement Date            01/29/2016
Statement Thru Date       01/31/2016
Page                              10

## CHECK IMAGES



01/15/2016    Check 51294        $856.11





01/25/2016    Check 51370      $1,533.81



01/14/2016    Check 51376        $730.78



01/22/2016    Check 51400        $245.76



**Provident** BANK
*Commitment you can count on.™*

| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 11 |

## CHECK IMAGES (Continued)



01/19/2016    Check 51413                          $455.81



01/15/2016    Check 51420        $159.33          01/20/2016    Check 51422        $226.51



| | |
|---|---|
| | Account Number                2273 |
| | Statement Date          01/29/2016 |
| | Statement Thru Date     01/31/2016 |
| | Page                            12 |

## CHECK IMAGES (Continued)



01/25/2016     Check 51423          $810.04



01/25/2016     Check 51424          $499.94



01/25/2016     Check 51425          $1,552.71



01/29/2016     Check 51426          $1,249.41



01/25/2016     Check 51427          $58.52



01/25/2016     Check 51428          $613.09



01/28/2016     Check 51429          $815.78



01/25/2016     Check 800061         $550.38



01/19/2016     Check 1000109        $574.55





| | |
|---|---|
| **Account Number** | 2273 |
| **Statement Date** | 01/29/2016 |
| **Statement Thru Date** | 01/31/2016 |
| **Page** | 14 |

## CHECK IMAGES (Continued)



01/27/2016    Check 1000130          $98.35          01/20/2016    Check 1000131          $532.70



01/19/2016    Check 1000132          $775.98          01/20/2016    Check 1000133          $647.19



01/20/2016    Check 1000134          $578.61          01/19/2016    Check 1000135          $314.47



Account Number            2273
Statement Date            01/29/2016
Statement Thru Date       01/31/2016
Page                      15

## CHECK IMAGES (Continued)



| | | |
|---|---|---|
| 01/20/2016  Check 1000136  $224.83 | 01/20/2016  Check 1000137  $590.22 |
| 01/20/2016  Check 1000138  $903.29 | 01/20/2016  Check 1000139  $334.55 |
| 01/20/2016  Check 1000140  $555.64 | 01/20/2016  Check 1000141  $1,478.29 |
| 01/26/2016  Check 1000142  $639.17 | 01/20/2016  Check 1000143  $574.63 |
| 01/20/2016  Check 1000144  $752.06 | 01/19/2016  Check 1000145  $329.69 |
| 01/19/2016  Check 1000146  $402.55 | 01/20/2016  Check 1000147  $536.72 |

 **Provident** BANK
Commitment you can count on.™

Account Number          2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    16

## CHECK IMAGES (Continued)



01/21/2016    Check 1000148          $1,057.84



01/19/2016    Check 1000149          $713.96



01/19/2016    Check 1000150          $653.41





## CHECK IMAGES (Continued)

01/14/2016    Check 2000557            $796.59



| | |
|---|---|
| | Account Number               !273 |
| | Statement Date          01/29/2016 |
| | Statement Thru Date     01/31/2016 |
| | Page                           18 |

**Commitment you can count on.**

## CHECK IMAGES (Continued)



01/14/2016    Check 2000612         $1,234.41

01/22/2016    Check 2000613         $5,617.59





Provident BANK

Commitment you can count on.™

Account Number          2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    19

## CHECK IMAGES (Continued)

01/14/2016    Check 2000619        $1,085.30

01/14/2016    Check 2000624        $1,314.09



| | Account Number | 2273 |
|---|---|---|
| | Statement Date | 01/29/2016 |
| | Statement Thru Date | 01/31/2016 |
| | Page | 20 |

## CHECK IMAGES (Continued)



01/19/2016    Check 2000633    $274.35



| | |
|---|---|
| | Account Number 2273 |
| | Statement Date 01/29/2016 |
| | Statement Thru Date 01/31/2016 |
| | Page 22 |

## CHECK IMAGES (Continued)



01/28/2016    Check 2000654    $810.96



00000384-0005630-0022-0087-MPBR8901080-01-L



**Provident** BANK
Commitment you can count on

| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 23 |

## CHECK IMAGES (Continued)

01/21/2016    Check 2000672        $1,239.79

01/20/2016    Check 2000675        $539.92

 **Provident** BANK

Commitment you can count on.

| | |
|---|---|
| Account Number | 12273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 24 |

## CHECK IMAGES (Continued)





| | | |
|---|---|---|
| 01/14/2016 | Check 2000689 | $443.18 |

00000384-0005631-0024-0087-MPBR8901080-01-L


**Provident** BANK
Commitment you can count on™

## CHECK IMAGES (Continued)



01/22/2016    Check 2000691          $162.96

01/25/2016    Check 2000692          $1,446.68

01/25/2016    Check 2000693          $2,375.10

01/25/2016    Check 2000694          $1,362.19

01/26/2016    Check 2000695          $848.42

01/26/2016    Check 2000696          $968.12

01/25/2016    Check 2000697          $1,390.53

01/25/2016    Check 2000698          $692.60

01/25/2016    Check 2000699          $714.66

01/25/2016    Check 2000700          $668.67

01/26/2016    Check 2000701          $966.50



| | |
|---|---|
| | Account Number          2273 |
| | Statement Date       01/29/2016 |
| | Statement Thru Date  01/31/2016 |
| | Page                      26 |

## CHECK IMAGES (Continued)



01/25/2016    Check 2000702    $673.73



01/25/2016    Check 2000703    $919.99



01/25/2016    Check 2000704    $1,007.52



01/25/2016    Check 2000705    $529.16



01/25/2016    Check 2000706    $1,622.29



01/25/2016    Check 2000707    $7,704.29



01/25/2016    Check 2000708    $885.46



01/25/2016    Check 2000709    $1,576.42



01/25/2016    Check 2000710    $663.51



01/25/2016    Check 2000711    $549.63



01/25/2016    Check 2000712    $2,130.03

01/29/2016    Check 2000713    $900.30

 **Provident**BANK

Commitment you can count on.™

| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 27 |

## CHECK IMAGES (Continued)



01/26/2016   Check 2000714         $313.67



01/25/2016   Check 2000715         $688.84



01/25/2016   Check 2000716         $572.25



01/25/2016   Check 2000718       $1,353.35



01/25/2016   Check 2000719         $361.50



01/25/2016   Check 2000720         $531.19



01/27/2016   Check 2000721         $123.92



01/25/2016   Check 2000722         $582.42



01/25/2016   Check 2000723         $770.39



01/27/2016   Check 2000724       $1,125.93



01/25/2016   Check 2000725       $1,638.92



01/25/2016   Check 2000726         $622.03



**Provident** BANK
Commitment you can count on.

Account Number          :2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    28

## CHECK IMAGES (Continued)



01/26/2016    Check 2000727    $865.43



01/25/2016    Check 2000728    $1,074.53



01/26/2016    Check 2000729    $964.72



01/25/2016    Check 2000730    $1,215.48



01/25/2016    Check 2000731    $547.47



01/25/2016    Check 2000732    $1,715.55



01/26/2016    Check 2000733    $548.27



01/25/2016    Check 2000734    $822.56



01/25/2016    Check 2000735    $628.28

01/25/2016    Check 2000736    $625.90



01/26/2016    Check 2000737    $877.90



01/26/2016    Check 2000738    $868.77


**Provident** BANK
Commitment you can count on.™

Account Number          2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    29

## CHECK IMAGES (Continued)



01/25/2016   Check 2000739      $743.01



01/26/2016   Check 2000740      $1,507.81



01/25/2016   Check 2000741      $1,327.87



01/25/2016   Check 2000742      $1,481.03



01/28/2016   Check 2000743      $371.03



01/25/2016   Check 2000744      $786.57



01/25/2016   Check 2000745      $1,692.69



01/25/2016   Check 2000746      $1,159.23



01/25/2016   Check 2000747      $1,521.31



01/25/2016   Check 2000748      $839.93



01/25/2016   Check 2000749      $587.19



01/26/2016   Check 2000751      $1,055.17


**Provident** BANK

Commitment you can count on™

| | |
|---|---|
| Account Number | !2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 30 |

## CHECK IMAGES (Continued)



01/26/2016    Check 2000752        $766.66



01/25/2016    Check 2000753        $568.39



01/25/2016    Check 2000754        $679.33

01/25/2016    Check 2000755        $958.06



01/25/2016    Check 2000756        $646.29



01/25/2016    Check 2000757        $821.98



01/25/2016    Check 2000758        $2,201.05



01/25/2016    Check 2000759        $789.04



01/25/2016    Check 2000760        $546.78

01/25/2016    Check 2000761        $787.99





01/25/2016    Check 2000762        $476.73



01/25/2016    Check 2000763        $464.38



| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 31 |

## CHECK IMAGES (Continued)

| | | |
|---|---|---|
| 01/25/2016 | Check 2000764 | $1,613.25 |
| 01/25/2016 | Check 2000765 | $767.88 |
| 01/25/2016 | Check 2000766 | $1,114.20 |
| 01/26/2016 | Check 2000768 | $494.35 |
| 01/26/2016 | Check 2000769 | $506.67 |
| 01/25/2016 | Check 2000770 | $870.00 |
| 01/25/2016 | Check 2000771 | $1,914.84 |
| 01/26/2016 | Check 2000772 | $843.07 |
| 01/25/2016 | Check 2000773 | $821.54 |
| 01/25/2016 | Check 2000774 | $883.82 |
| 01/25/2016 | Check 2000775 | $1,543.79 |
| 01/26/2016 | Check 2000776 | $1,499.49 |



Account Number                          2273
Statement Date              01/29/2016
Statement Thru Date         01/31/2016
Page                                      32

## CHECK IMAGES (Continued)



01/25/2016    Check 2000777    $673.63



01/25/2016    Check 2000778    $1,018.46



01/25/2016    Check 2000779    $794.61

01/25/2016    Check 2000780    $1,148.05



01/25/2016    Check 2000781    $2,048.22



01/25/2016    Check 2000782    $471.61



01/27/2016    Check 2000783    $443.18



01/27/2016    Check 2000784    $93.45



01/25/2016    Check 3000160    $962.88





Account Number                    2273
Statement Date              01/29/2016
Statement Thru Date        01/31/2016
Page                                34

## CHECK IMAGES (Continued)



01/25/2016    Check 3000187              $91.45

 **Provident**BANK

*Commitment you can count on*

Account Number                    2273
Statement Date              01/29/2016
Statement Thru Date         01/31/2016
Page                               35

## CHECK IMAGES (Continued)



01/21/2016   Check 3000197          $552.03



01/26/2016   Check 3000198        $1,621.36



01/25/2016   Check 3000199        $1,077.01



01/25/2016   Check 3000200          $630.43



01/25/2016   Check 3000201          $965.29



01/25/2016   Check 3000202          $640.38



01/25/2016   Check 3000203          $697.73



01/25/2016   Check 3000204          $952.60



01/25/2016   Check 3000205          $745.77



01/25/2016   Check 3000206          $668.61



01/25/2016   Check 3000207          $599.52



Account Number                    2273
Statement Date            01/29/2016
Statement Thru Date      01/31/2016
Page                                    36

## CHECK IMAGES (Continued)



01/25/2016    Check 3000208        $568.74



01/25/2016    Check 3000209        $700.61



01/25/2016    Check 3000210        $806.34



01/25/2016    Check 3000211        $849.05



01/25/2016    Check 3000212        $463.56



01/25/2016    Check 3000213        $1,061.74



01/26/2016    Check 3000214        $949.60



01/25/2016    Check 3000215        $1,725.17



01/26/2016    Check 3000216        $618.86

01/25/2016    Check 3000217        $519.50



01/25/2016    Check 3000218        $1,349.88



01/25/2016    Check 3000219        $849.55



Account Number                    !273
Statement Date            01/29/2016
Statement Thru Date       01/31/2016
Page                               37

## CHECK IMAGES (Continued)



01/25/2016    Check 3000220        $721.98



01/26/2016    Check 3000221        $904.65



01/25/2016    Check 3000222        $1,293.22

01/25/2016    Check 3000223        $684.47

01/28/2016    Check 3000224        $598.18



| | |
|---|---|
| | Account Number         2273 |
| | Statement Date         01/29/2016 |
| | Statement Thru Date    01/31/2016 |
| | Page                        38 |

## CHECK IMAGES (Continued)





01/25/2016    Check 4000081        $362.31



01/20/2016    Check 4000082        $855.62          01/21/2016    Check 4000083        $596.50



Account Number          2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    39

## CHECK IMAGES (Continued)



01/20/2016   Check 4000084        $889.23



01/19/2016   Check 4000085        $781.73



01/15/2016   Check 4000086        $1,120.42



01/26/2016   Check 4000087        $197.19



01/20/2016   Check 4000088        $858.76



01/19/2016   Check 4000089        $709.36



01/19/2016   Check 4000090        $795.19



01/19/2016   Check 4000091        $562.64



01/20/2016   Check 4000092        $579.73



01/19/2016   Check 4000093        $949.16



01/20/2016   Check 4000094        $1,258.96



01/25/2016   Check 4000095        $362.31

 **Provident** BANK

Commitment you can count on

| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 40 |

## CHECK IMAGES (Continued)





01/19/2016   Check 5000064      $855.34

00000384-0005639-0040-0087-MPBR8901080-01-L


# Provident BANK
Commitment you can count on™

Account Number          2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    41

## CHECK IMAGES (Continued)



01/20/2016  Check 5000065        $785.77



01/20/2016  Check 5000066        $1,220.14



01/19/2016  Check 5000067        $874.09



01/19/2016  Check 5000068        $775.79



01/20/2016  Check 5000069        $721.48



01/19/2016  Check 5000070        $709.63



01/20/2016  Check 5000071        $802.02



01/20/2016  Check 5000072        $805.04



01/19/2016  Check 5000073        $1,021.58



| | Account Number | .2273 |
|---|---|---|
| | Statement Date | 01/29/2016 |
| | Statement Thru Date | 01/31/2016 |
| | Page | 42 |

**CHECK IMAGES (Continued)**



01/20/2016    Check 6000638              $618.06




**Provident** BANK
Commitment you can count on.™

Account Number          2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    43

## CHECK IMAGES (Continued)

01/21/2016    Check 6000688          $1,386.70



01/20/2016    Check 6000693          $1,380.08

01/14/2016    Check 6000696          $526.06



| | |
|---|---|
| Account Number | '3 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 44 |

## CHECK IMAGES (Continued)



01/26/2016    Check 6000701          $605.86



01/14/2016    Check 6000708          $107.47




**Provident** BANK
Commitment you can count on.

Account Number             2273
Statement Date         01/29/2016
Statement Thru Date    01/31/2016
Page                        45

## CHECK IMAGES (Continued)

01/22/2016     Check 6000715                    $516.97

 **Provident** BANK

Commitment you can count on.

| | |
|---|---|
| Account Number | ███████2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 46 |

## CHECK IMAGES (Continued)



01/25/2016    Check 6000733                    $924.28





**Provident** BANK

Commitment you can count on

| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 47 |

## CHECK IMAGES (Continued)

01/19/2016    Check 6000743    $281.17

01/19/2016    Check 6000747    $853.97

 **Provident** BANK

Commitment you can count on.

| | |
|---|---|
| Account Number | :2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 49 |

## CHECK IMAGES (Continued)



01/19/2016    Check 6000766    $944.20



| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 50 |

## CHECK IMAGES (Continued)





01/14/2016   Check 6000772        $729.48          01/19/2016   Check 6000773        $1,061.08



01/21/2016   Check 6000774        $742.25



01/15/2016   Check 6000776        $639.90





01/14/2016   Check 6000782        $631.51

 **Provident** BANK

Commitment you can count on.

Account Number          .2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                         51

## CHECK IMAGES (Continued)



01/25/2016    Check 6000784          $272.15

00000384-0005644-0051-0087-MPBR8901080-01-L



| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 52 |

## CHECK IMAGES (Continued)



01/15/2016    Check 6000799    $324.07



01/26/2016    Check 6000803    $1,284.40



01/21/2016    Check 6000804    $1,193.11



01/20/2016    Check 6000805    $544.13



# Provident BANK

Commitment you can count on™

## CHECK IMAGES (Continued)



01/19/2016    Check 6000808    $1,061.11



01/26/2016    Check 6000810    $1,260.59



01/26/2016    Check 6000811    $1,007.15



01/26/2016    Check 6000812    $1,120.03



01/26/2016    Check 6000813    $770.54



01/26/2016    Check 6000814    $1,380.08



01/29/2016    Check 6000815    $1,429.94



01/26/2016    Check 6000816    $2,402.29



01/26/2016    Check 6000818    $470.44



01/25/2016    Check 6000819    $406.96



01/26/2016    Check 6000820    $402.70



01/26/2016    Check 6000821    $407.20



| | |
|---|---|
| | Account Number ⋅ ⋅ ′2273 |
| | Statement Date 01/29/2016 |
| | Statement Thru Date 01/31/2016 |
| | Page 54 |

## CHECK IMAGES (Continued)






| 01/28/2016 Check 6000822 | $386.17 | 01/25/2016 Check 6000824 | $272.07 |
|---|---|---|---|






| 01/28/2016 Check 6000825 | $542.46 | 01/25/2016 Check 6000826 | $488.57 |
|---|---|---|---|






| 01/25/2016 Check 6000827 | $734.84 | 01/29/2016 Check 6000828 | $101.70 |
|---|---|---|---|






| 01/26/2016 Check 6000829 | $359.39 | 01/26/2016 Check 6000830 | $692.37 |
|---|---|---|---|





| 01/29/2016 Check 6000831 | $1,181.05 | 01/26/2016 Check 6000832 | $769.01 |
|---|---|---|---|







| 01/29/2016 Check 6000833 | $739.67 | 01/29/2016 Check 6000834 | $482.17 |
|---|---|---|---|

 **Provident** BANK

Commitment you can count on.

## CHECK IMAGES (Continued)


01/26/2016   Check 6000835        $1,098.35


01/25/2016   Check 6000836        $1,111.72


01/25/2016   Check 6000837        $949.39


01/26/2016   Check 6000838        $1,459.31


01/26/2016   Check 6000839        $940.44


01/26/2016   Check 6000840        $675.39


01/25/2016   Check 6000841        $1,298.34


01/26/2016   Check 6000843        $264.93


01/27/2016   Check 6000844        $680.62


01/25/2016   Check 6000846        $979.64


01/26/2016   Check 6000847        $893.80


01/26/2016   Check 6000848        $295.27



| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 56 |

## CHECK IMAGES (Continued)



01/29/2016    Check 6000849    $1,077.02



01/26/2016    Check 6000850    $961.51



01/28/2016    Check 6000851    $725.45



01/25/2016    Check 6000853    $1,208.03



01/28/2016    Check 6000854    $1,720.72



01/28/2016    Check 6000855    $673.36



01/25/2016    Check 6000856    $972.17



01/26/2016    Check 6000857    $1,335.84



01/26/2016    Check 6000858    $625.34



01/25/2016    Check 6000859    $920.83





01/27/2016    Check 6000860    $592.94



01/26/2016    Check 6000861    $540.93



**Provident** BANK
Commitment you can count on™

Account Number          2273
Statement Date        01/29/2016
Statement Thru Date   01/31/2016
Page                       57

## CHECK IMAGES (Continued)



01/26/2016   Check 6000862          $248.04



01/25/2016   Check 6000863          $991.63



01/25/2016   Check 6000864          $925.41



01/28/2016   Check 6000865          $712.65



01/25/2016   Check 6000867          $1,258.49



01/25/2016   Check 6000868          $642.65



01/26/2016   Check 6000869          $821.11



01/27/2016   Check 6000870          $573.05



01/26/2016   Check 6000871          $524.00



01/25/2016   Check 6000872          $886.70



01/25/2016   Check 6000873          $422.73



01/26/2016   Check 6000874          $1,142.80



| | |
|---|---|
| Account Number | ´2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 58 |

## CHECK IMAGES (Continued)




| 01/26/2016 Check 6000875 $642.93 | 01/26/2016 Check 6000876 $1,075.51 |
|---|---|




| 01/26/2016 Check 6000877 $693.88 | 01/25/2016 Check 6000879 $526.72 |
|---|---|




| 01/25/2016 Check 6000880 $845.87 | 01/26/2016 Check 6000881 $713.77 |
|---|---|




| 01/26/2016 Check 6000882 $1,024.07 | 01/25/2016 Check 6000883 $1,185.29 |
|---|---|




| 01/25/2016 Check 6000884 $1,201.12 | 01/28/2016 Check 6000885 $741.73 |
|---|---|




| 01/27/2016 Check 6000886 $605.31 | 01/29/2016 Check 6000887 $1,480.76 |
|---|---|



**Provident** BANK
Commitment you can count on.™

Account Number            2273
Statement Date         01/29/2016
Statement Thru Date    01/31/2016
Page                        59

## CHECK IMAGES (Continued)



01/25/2016   Check 6000888        $1,206.99



01/27/2016   Check 6000889         $382.45



01/26/2016   Check 6000890         $940.95



01/26/2016   Check 6000891         $612.83



01/28/2016   Check 6000893         $745.74



01/26/2016   Check 6000894         $615.25



01/26/2016   Check 6000895         $972.28



01/25/2016   Check 6000896         $511.56



01/25/2016   Check 6000897        $1,176.66



01/25/2016   Check 6000898         $737.01



01/25/2016   Check 6000899         $267.82



01/27/2016   Check 6000900         $596.95



**Provident**BANK
Commitment you can count on

Account Number          2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    60

## CHECK IMAGES (Continued)



01/25/2016   Check 6000901          $400.08

01/27/2016   Check 6000902          $238.68



01/26/2016   Check 6000904          $680.82



01/26/2016   Check 6000905          $890.48



01/27/2016   Check 6000906          $982.58



01/26/2016   Check 6000907          $893.76



01/25/2016   Check 6000908          $913.87



01/25/2016   Check 6000909          $503.26



01/26/2016   Check 6000910          $660.34



01/25/2016   Check 6000911          $983.33



01/26/2016   Check 6000912          $674.66



01/26/2016   Check 6000913          $589.31



| | |
|---|---|
| | Account Number    !2273 |
| | Statement Date    01/29/2016 |
| | Statement Thru Date    01/31/2016 |
| | Page    61 |

## CHECK IMAGES (Continued)



01/25/2016    Check 6000914    $606.79



01/25/2016    Check 6000915    $514.18



01/27/2016    Check 6000916    $372.96



01/28/2016    Check 6000917    $1,144.28



01/26/2016    Check 6000918    $281.02



01/25/2016    Check 6000919    $949.21



01/29/2016    Check 6000921    $1,193.10



01/27/2016    Check 6000922    $445.50



01/28/2016    Check 6000923    $836.53



01/29/2016    Check 6000924    $960.43



01/29/2016    Check 6000925    $1,061.11

 **BANK**

Account Number               2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                          64

**CHECK IMAGES (Continued)**





01/20/2016   Check 7000155          $967.57



01/19/2016   Check 7000156          $952.77



01/19/2016   Check 7000157          $849.99



**Provident**BANK
Commitment you can count on.™

Account Number            2273
Statement Date          01/29/2016
Statement Thru Date   01/31/2016
Page                              65

## CHECK IMAGES (Continued)



01/20/2016    Check 7000158            $988.65



01/20/2016    Check 7000159            $817.37



01/20/2016    Check 7000160            $808.22



01/20/2016    Check 7000161            $1,001.50



01/19/2016    Check 7000162            $1,203.55



01/20/2016    Check 7000163            $1,142.08



01/20/2016    Check 7000164            $1,346.16



01/19/2016    Check 7000165            $1,681.36



01/19/2016    Check 7000166            $791.36



01/20/2016    Check 7000167            $957.74



01/19/2016    Check 7000168            $1,283.28



01/20/2016    Check 7000169            $808.22



| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 66 |

## CHECK IMAGES (Continued)



01/20/2016    Check 7000170    $1,754.21



01/20/2016    Check 7000171    $803.03



01/19/2016    Check 7000172    $1,168.39

01/20/2016    Check 7000173    $1,115.67



01/20/2016    Check 7000174    $1,120.28



01/20/2016    Check 7000175    $1,769.34



01/20/2016    Check 7000176    $806.28



01/19/2016    Check 7000177    $2,603.85



01/19/2016    Check 7000178    $1,176.52



01/20/2016    Check 7000179    $1,586.84



01/20/2016    Check 7000180    $736.37

01/20/2016    Check 7000181    $998.55



**Provident** BANK

Commitment you can count on.™

| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 67 |

## CHECK IMAGES (Continued)

01/19/2016    Check 7000182    $2,512.91



01/20/2016    Check 7000183    $826.99

01/19/2016    Check 7000184    $845.41



01/20/2016    Check 7000185    $825.40



01/20/2016    Check 7000186    $2,140.69

01/20/2016    Check 7000187    $820.06

01/19/2016    Check 7000188    $1,149.61



Account Number          2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    68

## CHECK IMAGES (Continued)







01/15/2016   Check 7500082        $908.94        01/19/2016   Check 7500083        $1,141.55

 **Provident** BANK

Commitment you can count on.™

## CHECK IMAGES (Continued)



01/19/2016   Check 7500084        $845.82



01/19/2016   Check 7500086        $828.76



01/20/2016   Check 7500088        $1,031.13



01/21/2016   Check 7500090        $366.46



01/19/2016   Check 7500092        $999.77



01/20/2016   Check 7500085        $1,144.92



01/19/2016   Check 7500087        $596.45



01/20/2016   Check 7500089        $739.14



01/25/2016   Check 7500091        $583.97



01/19/2016   Check 7500093        $1,038.75



01/20/2016   Check 7500094        $89.21

01/19/2016   Check 7500095        $642.48

 **Provident** BANK
Commitment you can count on™

Account Number            2273
Statement Date        01/29/2016
Statement Thru Date   01/31/2016
Page                         70

## CHECK IMAGES (Continued)



01/20/2016    Check 7500096            $925.37



01/20/2016    Check 7500097            $538.60



01/19/2016    Check 7500098          $1,165.04



01/20/2016    Check 7500099            $718.55



01/29/2016    Check 7500100            $695.06



01/29/2016    Check 7500101          $2,339.84





**Provident** BANK
Commitment you can count on.

| | |
|---|---|
| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 73 |

## CHECK IMAGES (Continued)

01/26/2016    Check 8000481    $7,206.91

01/26/2016    Check 8000485    $7,679.03

00000384-0005655-0073-0087-MPBR8901080-01-L



| | |
|---|---|
| | Account Number            2273 |
| | Statement Date      01/29/2016 |
| | Statement Thru Date  01/31/2016 |
| | Page                        74 |

## CHECK IMAGES (Continued)



01/27/2016    Check 8000496    $2,014.16



01/22/2016    Check 8000499    $406.55



01/27/2016    Check 8000500    $1,365.30



01/27/2016    Check 8000502    $354.89





Account Number          2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    75

## CHECK IMAGES (Continued)



01/19/2016    Check 8000507        $576.95



01/14/2016    Check 8000508        $1,039.01



01/15/2016    Check 8000509        $763.10



01/20/2016    Check 8000514        $1,315.43

00000384-0005656-0075-0087-MPBR8901080-01-L



Account Number                2273
Statement Date          01/29/2016
Statement Thru Date  01/31/2016
Page                                 78

## CHECK IMAGES (Continued)



01/19/2016    Check 8000548        $1,935.68

01/15/2016    Check 8000549          $724.69





**Provident** BANK

*Commitment you can count on.*

Account Number                    2273
Statement Date            01/29/2016
Statement Thru Date    01/31/2016
Page                                      79

## CHECK IMAGES (Continued)



01/26/2016   Check 8000558          $7,206.89



01/26/2016   Check 8000559          $7,679.01



01/25/2016   Check 8000560          $1,237.07



01/25/2016   Check 8000561          $1,694.77



01/25/2016   Check 8000562          $1,207.83



01/27/2016   Check 8000563          $1,617.50



01/25/2016   Check 8000564          $611.75



01/29/2016   Check 8000565          $311.29



01/27/2016   Check 8000566          $1,524.33



01/25/2016   Check 8000567          $1,333.11



01/27/2016   Check 8000568          $1,243.46



01/25/2016   Check 8000569          $852.02



**Provident** BANK
Commitment you can count on.™

| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 80 |

## CHECK IMAGES (Continued)



01/27/2016    Check 8000570    $2,091.92



01/25/2016    Check 8000571    $2,362.46



01/25/2016    Check 8000572    $707.65



01/25/2016    Check 8000573    $1,362.23



01/27/2016    Check 8000574    $1,365.30



01/27/2016    Check 8000575    $354.86



01/25/2016    Check 8000576    $827.44



01/25/2016    Check 8000577    $454.00



01/25/2016    Check 8000578    $512.29



01/26/2016    Check 8000579    $610.16



01/25/2016    Check 8000580    $1,045.36

01/25/2016    Check 8000582    $658.23


**Provident** BANK
Commitment you can count on™

Account Number          ....2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    81

## CHECK IMAGES (Continued)



01/25/2016    Check 8000583          $454.17

01/26/2016    Check 8000584          $766.45

01/25/2016    Check 8000585          $1,644.00

01/25/2016    Check 8000587          $302.61

01/25/2016    Check 8000588          $594.50

01/25/2016    Check 8000589          $735.74

01/27/2016    Check 8000590          $633.77

01/25/2016    Check 8000591          $572.81

01/25/2016    Check 8000593          $753.73

01/25/2016    Check 8000594          $393.86

01/25/2016    Check 8000595          $775.20

01/25/2016    Check 8000596          $1,336.70



Account Number ........273
Statement Date 01/29/2016
Statement Thru Date 01/31/2016
Page 82

## CHECK IMAGES (Continued)



01/25/2016    Check 8000597              $524.47



01/25/2016    Check 8000598              $160.92



01/29/2016    Check 8000599              $540.71

01/26/2016    Check 8000600              $714.97



01/27/2016    Check 8000601              $975.39

01/25/2016    Check 8000602              $889.47



01/25/2016    Check 8000603              $1,300.29



01/25/2016    Check 8000604              $1,199.70



01/25/2016    Check 8000605              $370.48



01/25/2016    Check 8000606              $797.11



01/25/2016    Check 8000607              $938.03



01/25/2016    Check 8000608              $640.67



**Provident** BANK
*Commitment you can count on*

Account Number          2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    83

## CHECK IMAGES (Continued)



01/25/2016    Check 8000609         $543.74



01/27/2016    Check 8000611         $660.27



01/25/2016    Check 8000612         $670.87



01/25/2016    Check 8000614         $522.85



01/26/2016    Check 8000615         $1,078.19



01/25/2016    Check 8000616         $718.71



01/25/2016    Check 8000617         $273.72



01/26/2016    Check 8000618         $636.11



01/25/2016    Check 8000619         $500.16



01/26/2016    Check 8000620         $891.61



01/25/2016    Check 8000621         $1,508.74



01/29/2016    Check 8000623         $815.03

 **Provident**BANK
Commitment you can count on.™

| Account Number | 2273 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 84 |

## CHECK IMAGES (Continued)



01/27/2016   Check 8000624   $649.59



01/28/2016   Check 8000625   $241.96



01/25/2016   Check 8000626   $679.44



01/26/2016   Check 8000627   $474.60



01/25/2016   Check 8000628   $1,030.15



01/25/2016   Check 8000629   $975.11



01/29/2016   Check 8000630   $712.88





Commitment you can count on™

Account Number          ████2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                    86

## CHECK IMAGES (Continued)



01/20/2016   Check 9000119          $945.14



01/21/2016   Check 9000120          $719.29



01/20/2016   Check 9000121          $1,191.45



01/19/2016   Check 9000122          $586.48



01/20/2016   Check 9000123          $527.83



01/28/2016   Check 9000124          $832.64



01/19/2016   Check 9000125          $1,120.61



01/22/2016   Check 9000126          $1,074.88



01/20/2016   Check 9000127          $755.63



01/19/2016   Check 9000128          $680.99





01/20/2016   Check 9000129          $630.18

01/19/2016   Check 9000130          $1,256.17

Provident BANK
Commitment you can count on.™

Account Number                    2273
Statement Date          01/29/2016
Statement Thru Date     01/31/2016
Page                              87

## CHECK IMAGES (Continued)



01/19/2016   Check 9000131      $1,584.38



01/19/2016   Check 9000132      $913.60



01/28/2016   Check 9006000772   $729.48



P.O. Box 1001
Iselin, NJ 08830-1001

**Address Service Requested**

00003222 MPBR8901080 04 000000000 09
EZ MAILING SERVICE INC DBA
EZ WORLDWIDE EXPRESS OPERATING ACCOUNT
669 DIVISION ST
ELIZABETH NJ 07201-2039

| | |
|---|---|
| Account Number | 2281 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Checks/Items Enclosed | 22 |
| Page | 1 |

**Customer Service Information**

 **Customer Service 24 hours**
(800) 448-PROV (7768)

 **Visit Us Online**
www.ProvidentNJ.com

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Interest Paid In 2015 | Balance |
|---|---|---|---|
| BUSINESSADVANTAGE CKNG | 2281 | $0.00 | $67.01 |

## BUSINESSADVANTAGE CKNG

Account Number: 601212281

**Account Owner(s):   EZ MAILING SERVICE INC DBA**

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 01/01/2016 | $4,861.30 |
| + Deposits and Credits  (3) | $30,000.00 |
| - Withdrawals and Debits  (28) | $34,794.29 |
| Ending Balance as of 01/31/2016 | $67.01 |
| Service Charges for Period | $29.95 |
| Average Balance for Period | $3,396.00 |

### Transaction Detail

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|

 **Provident** BANK

Commitment you can count on.

| | |
|---|---|
| Account Number | ⠀'2281 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Page | 2 |

## Transaction Detail (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| | | | | 8,074.56 |
| Jan 14 | TOTAL NUMBER OF CHECKS PAID TODAY 1 | | 1,000.00 | 7,074.56 |
| Jan 15 | TOTAL NUMBER OF CHECKS PAID TODAY 1 | | 2,100.00 | 4,974.56 |
| Jan 19 | ATS - CHECKING TO LN | | 240.23 | 4,734.33 |
| Jan 19 | PRINCIPAL | | 1,000.00 | 3,734.33 |
| Jan 19 | TOTAL NUMBER OF CHECKS PAID TODAY 2 | | 3,667.32 | 67.01 |
| Jan 31 | ENDING BALANCE | | | $67.01 |

## Checks Posted

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Jan 19 | 49529 | 1,867.32 |
| | | | Jan 14 | 49526 | 1,000.00 | Jan 19 | 49534 | 1,800.00 |
| | | | | | | Jan 15 | 49535 | 2,100.00 |



 

Account Number        2281
Statement Date        01/29/2016
Statement Thru Date   01/31/2016
Page                  4

## CHECK IMAGES (Continued)



01/14/2016    Check 49526        $1,000.00



01/19/2016    Check 49529        $1,867.32



01/19/2016    Check 49534    $1,800.00



01/15/2016    Check 49535    $2,100.00



**BANK**

Commitment you can count on.™

P.O. Box 1001
Iselin, NJ 08830-1001

**Address Service Requested**

00002871 MPBR8901080 01 000000000 09
EZ MAILING SERVICES INC
PROFESSIONAL SERVICES  ACCOUNT
669 DIVISION ST
ELIZABETH NJ 07201-2039

| | |
|---|---|
| Account Number | 0617 |
| Statement Date | 01/29/2016 |
| Statement Thru Date | 01/31/2016 |
| Checks/Items Enclosed | 0 |
| Page | 1 |

**Customer Service Information**

 **Customer Service 24 hours**
(800) 448-PROV (7768)

 **Visit Us Online**
www.ProvidentNJ.com

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Interest Paid In 2015 | Balance |
|---|---|---|---|
| BUSINESSADVANTAGE CKNG | 617 | $0.00 | $24,876.16 |

### BUSINESSADVANTAGE CKNG   Account Number: 0617

**Account Owner(s):** EZ MAILING SERVICES INC

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/21/2016** | **$0.00** |
| + Deposits and Credits  (1) | $25,000.00 |
| - Withdrawals and Debits  (1) | $123.84 |
| **Ending Balance as of 01/31/2016** | **$24,876.16** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $24,943.00 |

### Transaction Detail

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 21 | BEGINNING BALANCE | | | $0.00 |
| Jan 21 | DEPOSIT | 25,000.00 | | 25,000.00 |
| Jan 27 | DELUXE BUS SYS./BUS PRODS | | 123.84 | 24,876.16 |
| | 75844076 EDWARD BOND | | | |
| Jan 31 | ENDING BALANCE | | | $24,876.16 |



EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| **Wells Fargo 7419** | | | | | |
| 1/14/2016 | EFT | Wells Fargo | | 35 | Bank Fees/ other |
| 1/14/2016 | EFT | NYCB | | 10,000 | Transfer |
| 1/14/2016 | EFT | Wells Fargo (fork lifts) | | 4,351 | Equipment Financing |
| 1/15/2016 | EFT | Rastall Oil | | 3,039 | Fuel |
| 1/15/2016 | EFT | Robinson Oil | | 166,899 | Fuel |
| 1/18/2016 | 1041 | Apex Capital Corp | | 28,200 | Freight |
| 1/18/2016 | 1042 | Orange Commercial Credit | | 25,136 | Freight |
| 1/18/2016 | 1043 | Orange Commercial Credit | | 28,441 | Freight |
| 1/18/2016 | 1044 | Apex Capital Corp | | 22,000 | Freight |
| 1/18/2016 | 1045 | Precise Logistics | | 45,900 | Freight |
| 1/18/2016 | 1046 | King Exim | | 20,000 | Fuel |
| 1/18/2016 | 1047 | Bederson LLP | | 6,250 | CRO Contract |
| 1/19/2016 | EFT | EFS | | 80,000 | Fuel |
| 1/19/2016 | EFT | Robinson Oil | | (166,899) | Fuel |
| 1/19/2016 | EFT | Rastall Oil | | (3,039) | Fuel |
| 1/19/2016 | WD | Provident 2273 | | 160,000 | Transfer |
| 1/19/2016 | | Transfer to UBFF 6881 | | 100,000 | Management Fees |
| 1/20/2016 | EFT | PNC Bank | | 211,329 | Debt Service |
| 1/20/2016 | EFT | PNC Bank | | 4,751 | Debt Service |
| 1/20/2016 | Wire | Provident 2273 | | 100,000 | Transfer |
| 1/20/2016 | Wire | Provident 2273 | | 200,000 | Transfer |
| 1/20/2016 | EFT | Trupay Corporation | FL | 7,023 | Payroll Taxes |
| 1/20/2016 | EFT | Trupay Corporation | Houston | 9,848 | Payroll Taxes |
| 1/20/2016 | EFT | Trupay Corporation | Dallas | 7,958 | Payroll Taxes |
| 1/20/2016 | Wire | Adapt Software | | 25,640 | Consulting |
| 1/19/2016 | 1048 | Juan Hernandez | | 1,100 | Contract Labor |
| 1/19/2016 | 1049 | Juan E Gomez | | 1,832 | Contract Labor |
| 1/19/2016 | 1050 | John Wiley | | 1,570 | Contract Labor |
| 1/19/2016 | 1051 | Pedro Antonia Pineda | | 914 | Contract Labor |
| 1/19/2016 | 1052 | Rondell Harricharan | | 2,261 | Contract Labor |
| 1/19/2016 | 1053 | Trayshawn Traylor - Riley | | 1,160 | Contract Labor |
| 1/19/2016 | 1054 | Joel Tankxley | | 1,160 | Contract Labor |
| 1/19/2016 | 1055 | Jonathon Conner | | 860 | Contract Labor |
| 1/19/2016 | 1056 | Raymour Daye | | 1,210 | Contract Labor |
| 1/19/2016 | 1057 | Lance Bias | | 1,388 | Contract Labor |
| 1/19/2016 | 1058 | Jose Edin Jimenez Conde | | 920 | Contract Labor |
| 1/19/2016 | 1059 | Nirmal S Sekhon/Green Trucking | | 10,000 | Contract Labor |
| 1/20/2016 | 1060 | PNC Bank | | 20,066 | Debt Service |
| 1/20/2016 | 1061 | PNC Bank | | 7,536 | Debt Service |
| 1/20/2016 | 1062 | Marietta Power & Light | | 1,526 | Utilities Deposit |
| 1/20/2016 | 1063 | Transfer to UBFF 6881 | | 1,000 | Management Fees |
| 1/20/2016 | 1064 | Transfer to UBFF 6873 | | 10,000 | Management Fees |
| 1/20/2016 | 1065 | Petty Cash - LAX | | 1,500 | Field Depot Cash |
| 1/20/2016 | 1066 | Petty Cash - NY | | 1,000 | Field Depot Cash |
| 1/20/2016 | 1067 | John Wiley | | 1,358 | Contract Labor |
| 1/20/2016 | 1068 | Jacobo Cortez | | 2,374 | Contract Labor |
| 1/20/2016 | 1069 | Theodis Goolsby | | 2,448 | Contract Labor |
| 1/20/2016 | 1070 | Shayan Arya | | 1,951 | Contract Labor |
| 1/20/2016 | 1071 | Bernardino Pablo Carlos | | 3,690 | Contract Labor |
| 1/20/2016 | 1072 | Kharissa Trucking | | 2,100 | Contract Labor |
| 1/20/2016 | 1073 | A M Sagar Transportation Inc | | 2,100 | Contract Labor |
| 1/20/2016 | 1074 | S B Trucking Inc. | | 2,700 | Contract Labor |
| 1/20/2016 | 1075 | Wells Fargo 8607 | | 25,000 | Transfer |
| 1/21/2016 | 1076 | DMV Renewal | | 2,587 | Freight |
| 1/21/2016 | 1077 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/21/2016 | 1078 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1079 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1080 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1081 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1082 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1083 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1084 | NJ Motor Vehicle Commission | | 286 | Parking and Tolls |
| 1/21/2016 | 1085 | NJ Motor Vehicle Commission | | 145 | Parking and Tolls |
| 1/21/2016 | 1086 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1087 | NJ Motor Vehicle Commission | | 415 | Parking and Tolls |
| 1/21/2016 | 1088 | Mass Dot | | 520 | Parking and Tolls |
| 1/21/2016 | 1089 | Mass Dot | | 360 | Parking and Tolls |
| 1/21/2016 | 1090 | Mass Dot | | 360 | Parking and Tolls |
| 1/21/2016 | 1091 | John R. Ames | | 241 | Parking and Tolls |
| 1/21/2016 | 1092 | John R. Ames | | 241 | Parking and Tolls |
| 1/21/2016 | 1093 | Orange County Tax Collector | | 274 | Parking and Tolls |
| 1/21/2016 | 1094 | Orange County Tax Collector | | 274 | Parking and Tolls |
| 1/21/2016 | 1095 | DMV Renewal | | 362 | Parking and Tolls |
| 1/21/2016 | 1096 | DMV Renewal | | 278 | Parking and Tolls |
| 1/21/2016 | 1097 | DMV Renewal | | 276 | Parking and Tolls |
| 1/21/2016 | 1098 | Imaging Consultants of Essex | | 42 | Bank Fees/ other |
| 1/21/2016 | 1099 | Saint Barnabas EMA | | 433 | Bank Fees/ other |
| 1/21/2016 | 1100 | Txtag Csc | | 600 | Parking and Tolls |
| 1/21/2016 | 1101 | Ez Pass Service Center | | 800 | Parking and Tolls |
| 1/21/2016 | 1102 | Fastrack Accounts | | 500 | Parking and Tolls |
| 1/21/2016 | 1103 | Pikepass Customer Service | | 500 | Parking and Tolls |
| 1/21/2016 | 1104 | United Healthcare | | 25,579 | Insurance |
| 1/21/2016 | 1105 | Orange County Tax Collector | | 346 | Parking and Tolls |
| 1/21/2016 | 1106 | Orange County Tax Collector | | 274 | Parking and Tolls |
| 1/21/2016 | 1107 | Korean Air | | 3,153 | Freight |
| 1/21/2016 | 1108 | Kharissa Trucking | | 1,575 | Contract Labor |
| 1/21/2016 | 1109 | A M Sagar Transportation Inc | | 1,575 | Contract Labor |
| 1/21/2016 | 1110 | Ramkumar Persaud | | 2,014 | Contract Labor |
| 1/21/2016 | 1111 | Rondell Harricharan | | 2,261 | Contract Labor |
| 1/21/2016 | 1112 | Juan Hernandez | | 1,150 | Contract Labor |
| 1/21/2016 | 1113 | Trayshawn Traylor-Riley | | 1,220 | Contract Labor |
| 1/21/2016 | 1114 | Jose Edin Jimenez Conde | | 2,480 | Contract Labor |
| 1/21/2016 | 1115 | (PP) Cannon Signs & Awning Inc. | | 7,404 | Truck Repairs |
| 1/21/2016 | 1116 | Bederson LLP | | 6,250 | CRO Contract |
| 1/21/2016 | Wire | GSP Woldwide Express | | 25,000 | Freight |
| 1/22/2016 | 1119 | Universal Dynasty | | 39,650 | Freight |
| 1/22/2016 | 1120 | (PP) American Airlines Cargo | | 7,163 | Freight |
| 1/22/2016 | 1121 | (PP) Aqua Chill of Metroplex | | 45 | Bank Fees/ other |
| 1/22/2016 | 1122 | (PP) Aqua Chill Of Orlando | | 37 | Bank Fees/ other |
| 1/22/2016 | 1124 | (PP) Crown Lift Trucks | | 1,915 | Bank Fees/ other |
| 1/22/2016 | 1125 | (PP) Dash Courier Services | | 19 | Freight |
| 1/22/2016 | 1126 | (PP) DELTA AIR LINES | | 939 | Freight |
| 1/22/2016 | 1127 | (PP) H.K TRUCK CENTER | | 1,036 | Truck Repairs |
| 1/22/2016 | 1128 | (PP) Labor Ready Southwest Inc | | 539 | Bank Fees/ other |
| 1/22/2016 | 1130 | (PP) POSTAL EXPRESS | | 5,400 | Freight |
| 1/22/2016 | 1131 | (PP) Royal Waste Services, Inc | | 898 | Utilities |
| 1/22/2016 | 1132 | (PP) Truck Tire Service Corporation | | 356 | Truck Repairs |
| 1/22/2016 | 1134 | Vehicle Tracking Solutions | | 745 | Truck Repairs |
| 1/22/2016 | Wire | Provident 2273 | | 188,000 | Transfer |
| 1/22/2016 | Wire | EFS | | 35,000 | Fuel |
| 1/22/2016 | Wire | Rastall Oil | | 5,573 | Fuel |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/25/2016 | Wire | GSP Worldwide Express Co. Ltd | | 25,000 | Freight |
| 1/25/2016 | Wire | EFS | | 65,000 | Fuel |
| 1/25/2016 | Wire | WF 7406 | | 19,755 | Transfer |
| 1/25/2016 | 1135 | KROGER LOGISTICS INC | | 24,541 | Freight |
| 1/25/2016 | 1136 | Precise Logistics Inc. | | 40,800 | Freight |
| 1/25/2016 | 1137 | PNC Equipment Finance | | 9,528 | Debt Service |
| 1/25/2016 | 1138 | PNC Equipment Finance | | 18,622 | Debt Service |
| 1/25/2016 | 1139 | PNC Equipment Finance | | 5,949 | Debt Service |
| 1/25/2016 | 1140 | PNC Equipment Finance | | 17,811 | Debt Service |
| 1/25/2016 | 1141 | PNC Equipment Finance | | 16,634 | Debt Service |
| 1/25/2016 | 1142 | Seagis JFK LLC | | 24,082 | Rent |
| 1/25/2016 | 1143 | Cuna Mutual Investment Corporation | | 3,623 | Rent |
| 1/25/2016 | 1144 | Otr - Renaissance | | 7,453 | Rent |
| 1/25/2016 | 1145 | First Insustrial Realty Trust Inc | | 5,423 | Rent |
| 1/25/2016 | 1146 | Liberty Property Trust | | 12,663 | Rent |
| 1/25/2016 | 1147 | Prologis (Lax) | | 42,065 | Rent |
| 1/25/2016 | 1148 | S & A Management | | 3,784 | Rent |
| 1/25/2016 | 1149 | Harvest Properties, Inc. | | 6,062 | Rent |
| 1/25/2016 | 1150 | Straubinger Inc. | | 4,840 | Rent |
| 1/25/2016 | 1151 | Roman Amezquita Family Trust | | 5,484 | Rent |
| 1/25/2016 | 1152 | Nonconnah Holdings, LLC | | 2,244 | Rent |
| 1/25/2016 | 1153 | Trident 1775 West Oak LLC | | 7,106 | Rent |
| 1/25/2016 | 1154 | Prologis Management LLC | | 9,534 | Rent |
| 1/25/2016 | 1155 | Oxford Ventures Group LLC | | 25,000 | Consulting |
| 1/25/2016 | 1156 | JOEL TANKXLEY | | 1,220 | Contract Labor |
| 1/25/2016 | 1157 | Lance Bias | | 1,820 | Contract Labor |
| 1/25/2016 | 1158 | Juan E Gomez | | 1,074 | Contract Labor |
| 1/25/2016 | 1159 | Raymour Daye | | 2,542 | Contract Labor |
| 1/25/2016 | 1160 | Korean Air | | 1,933 | Freight |
| 1/25/2016 | 1161 | Ez Pass Service Center | | 45,000 | Parking and Tolls |
| 1/26/2016 | Wire | DHL | | 34,633 | Freight |
| 1/26/2016 | Wire | DHL | | 75,000 | Freight |
| 1/26/2016 | 1162 | (PP) Aqua Chill | | 149 | Other Repairs and Maintenance |
| 1/26/2016 | 1163 | Casteel | GA maintanence contract | 920 | Other Repairs and Maintenance |
| 1/27/2016 | Wire | Provident 2273 | | 110,000 | Transfer |
| 1/27/2016 | 1164 | (PP) H.K Truck Center | | 6,604 | Truck Repairs |
| 1/27/2016 | 1165 | Virgin Airlines | | 1,815 | Freight |
| 1/27/2016 | 1166 | Virgin Airlines | | 1,900 | Freight |
| 1/27/2016 | 1167 | K W Rastall | | 2,148 | Fuel |
| 1/27/2016 | 1168 | Fedex | | 75,000 | Freight |
| 1/27/2016 | 1169 | Petty Cash | | 2,500 | Field Depot Cash |
| 1/28/2016 | Wire | Transfer to UBFF 6881 | | 86,000 | Management Fees |
| 1/28/2016 | 1170 | Cobb County Tax Commissioner | | 89 | Fuel |
| 1/28/2016 | 1171 | Cobb County Tax Commissioner | | 89 | Fuel |
| 1/28/2016 | 1172 | Cobb County Tax Commissioner | | 89 | Fuel |
| 1/28/2016 | 1173 | Cobb County Tax Commissioner | | 89 | Fuel |
| 1/28/2016 | 1174 | Cobb County Tax Commissioner | | 89 | Fuel |
| 1/28/2016 | 1175 | JONATHON CONNER | | 893 | Contract Labor |
| 1/28/2016 | 1178 | PEDRO ANTONIA PINEDA | | 1,855 | Contract Labor |
| 1/28/2016 | 1177 | RONDELL HARRICHARAN | | 1,976 | Contract Labor |
| 1/28/2016 | 1176 | Juan Hernandez | | 1,150 | Contract Labor |
| 1/28/2016 | 1179 | Fedex | | 25,000 | Freight |
| 1/28/2016 | 1180 | British Airways | | 16,000 | Freight |
| 1/28/2016 | 1181 | west coast mobile svc | | 2,808 | Truck Repairs |
| 1/29/2016 | Wire | EFS | | 30,000 | Fuel |
| 1/29/2016 | 1182 | Bederson LLP | | 6,250 | CRO Contract |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/29/2016 | 1183 | Wells Fargo 8607 | | 25,000 | Transfer |
| 1/29/2016 | 1184 | DEWAN & ASSOCIATES | | 5,100 | Office |
| 1/29/2016 | 1185 | Bank Direct Finance Company | | 18,767 | Insurance |
| Total Wells Fargo 7419 | | | | 2,576,491 | |
| | | | | | |
| **NYCB 4055** | | | | | |
| 1/15/2016 | EFT | Toyota Industries | | 14,231 | Equipment Financing |
| 1/15/2016 | EFT | Daimler Trucking | | 8,950 | Equipment Financing |
| 1/15/2016 | EFT | Contract Payment GPS | | 2,470 | Equipment Financing |
| 1/15/2016 | EFT | Capital One Card | | 2,000 | Bank Fees/ other |
| 1/15/2016 | EFT | Contract Payment GPS | | 553 | Travel |
| 1/11/2016 | 89575 | River Janitorial | | 700 | Office |
| 12/9/2015 | 89346 | Worldwide Flight Services | | 60 | Freight |
| 1/19/2016 | EFT | Toyota Industries | | (14,231) | Equipment Financing |
| 1/19/2016 | EFT | Daimler Trucking | | (8,950) | Equipment Financing |
| 1/19/2016 | 89575 | River Janitorial | Returned Check | (700) | Office |
| 1/19/2016 | 89346 | Worldwide Flight Services | Returned Check | (60) | Freight |
| 1/29/2016 | EFT | NYCB | | 1,198 | Debt Service |
| Total NYCB 4055 | | | | 6,221 | |
| | | | | | |
| **Provident 2273** | | | | | |
| 1/14/2016 | EFT | Provident Bank | | 420 | Bank Fees/ other |
| 11/24/2015 | 51294 | O'Kelly, Ahmad | | 856 | Net Payroll |
| 12/15/2015 | 51370 | Garcia, John | replaced ck# 3000045 | 1,534 | Net Payroll |
| 12/16/2015 | 51376 | Guillen  Luis | replaced ck# 2000257 | 731 | Net Payroll |
| 12/23/2015 | 51400 | White Donnie | | 246 | Net Payroll |
| 12/24/2015 | 2000557 | Guillen  Luis | | 797 | Net Payroll |
| 12/24/2015 | 3000160 | Garcia, John | | 963 | Net Payroll |
| 12/24/2015 | 6000638 | Kjelawan, Heram | | 618 | Net Payroll |
| 1/4/2016 | 1000109 | Williamson Kenneth | | 575 | Net Payroll |
| 1/4/2016 | 4000081 | Third party check | | 362 | Net Payroll |
| 1/7/2016 | 51413 | Andrew Siaz | New Hire LA | 456 | Net Payroll |
| 1/8/2016 | 2000612 | Kokozos, John | | 1,234 | Net Payroll |
| 1/8/2016 | 2000613 | Kokozos, John | | 5,618 | Net Payroll |
| 1/8/2016 | 2000633 | Perez, Francisco | | 274 | Net Payroll |
| 1/8/2016 | 2000654 | Hempstead  Janet | | 811 | Net Payroll |
| 1/8/2016 | 2000672 | Cifuentes, Ricky | | 1,240 | Net Payroll |
| 1/8/2016 | 2000675 | Chavez, C. | | 540 | Net Payroll |
| 1/8/2016 | 2000689 | California State Disbursement Unit | | 443 | Net Payroll |
| 1/8/2016 | 3000187 | Garcia, John | | 91 | Net Payroll |
| 1/8/2016 | 3000197 | California State Disbursement Unit | | 552 | Net Payroll |
| 1/8/2016 | 6000688 | Zhong, Wei-Lin | | 1,387 | Net Payroll |
| 1/8/2016 | 6000693 | Navas, Shane | | 1,380 | Net Payroll |
| 1/8/2016 | 6000701 | Tuladeo, Tribhowan | | 606 | Net Payroll |
| 1/8/2016 | 6000708 | Stewart, Gary | | 107 | Net Payroll |
| 1/8/2016 | 6000715 | Sarjoo, Kishan | | 517 | Net Payroll |
| 1/8/2016 | 6000733 | Ram, Surajpaul | | 924 | Net Payroll |
| 1/8/2016 | 6000743 | Persaud, Andrew | | 281 | Net Payroll |
| 1/8/2016 | 6000747 | Noel, Francis | | 854 | Net Payroll |
| 1/8/2016 | 6000766 | Jagarnauth, Dhanpal | | 944 | Net Payroll |
| 1/8/2016 | 6000772 | Haripersaud  Jackhan | | 729 | Net Payroll |
| 1/8/2016 | 6000773 | Hansraj Akash | | 1,061 | Net Payroll |
| 1/8/2016 | 6000774 | Hamid, Habib | | 742 | Net Payroll |
| 1/8/2016 | 6000776 | Hakeem, Mohammed | | 640 | Net Payroll |
| 1/8/2016 | 6000784 | Deonarine, Ronald | | 272 | Net Payroll |
| 1/8/2016 | 6000799 | Balroop, Caneesh | | 324 | Net Payroll |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/8/2016 | 6000803 | Asalat, Imran | | 1,284 | Net Payroll |
| 1/8/2016 | 6000804 | Armogan, Arjunen | | 1,193 | Net Payroll |
| 1/8/2016 | 6000805 | Arjpaul, Liladhar | | 544 | Net Payroll |
| 1/8/2016 | 6000808 | Agency Check | | 1,061 | Net Payroll |
| 1/8/2016 | 8000481 | Aggarwal Vijay | | 7,207 | Net Payroll |
| 1/8/2016 | 8000485 | Aggarwal  Ajay | | 7,679 | Net Payroll |
| 1/8/2016 | 8000496 | Mehta  Rachna | | 2,014 | Net Payroll |
| 1/8/2016 | 8000499 | Arora  Riya | | 407 | Net Payroll |
| 1/8/2016 | 8000500 | Aggarwal Vishal | | 1,365 | Net Payroll |
| 1/8/2016 | 8000502 | Aggarwal Juhi | | 355 | Net Payroll |
| 1/8/2016 | 8000507 | Vijay, Marco | | 577 | Net Payroll |
| 1/8/2016 | 8000509 | Taylor, Willie | | 763 | Net Payroll |
| 1/8/2016 | 8000514 | Saad, Andraw | | 1,315 | Net Payroll |
| 1/8/2016 | 8000548 | Benitez, Jose | | 1,936 | Net Payroll |
| 1/8/2016 | 8000549 | Ayala, Bibian | | 725 | Net Payroll |
| 1/12/2016 | 51420 | Romero, Carlos | | 159 | Net Payroll |
| 1/13/2016 | 2000691 | Agency Check | | 163 | Net Payroll |
| 1/14/2016 | EFT | Trupay Corporation | IL Payroll | 45 | Payroll Processing Fee |
| 1/14/2016 | EFT | Trupay Corporation | WA Payroll | 51 | Payroll Processing Fee |
| 1/14/2016 | EFT | Trupay Corporation | VA Payroll | 54 | Payroll Processing Fee |
| 1/14/2016 | EFT | Trupay Corporation | GA Payroll | 62 | Payroll Processing Fee |
| 1/14/2016 | EFT | Trupay Corporation | TN Payroll | 92 | Payroll Processing Fee |
| 1/14/2016 | EFT | Trupay Corporation | WA: WC | 2,235 | Insurance |
| 1/14/2016 | EFT | Trupay Corporation | IL Payroll | 3,044 | Payroll Taxes |
| 1/14/2016 | EFT | Trupay Corporation | WA Payroll | 3,308 | Payroll Taxes |
| 1/14/2016 | EFT | Trupay Corporation | GA Payroll | 5,091 | Payroll Taxes |
| 1/14/2016 | EFT | Trupay Corporation | VA Payroll | 5,168 | Payroll Taxes |
| 1/14/2016 | EFT | Trupay Corporation | TN Payroll | 13,752 | Payroll Taxes |
| 1/15/2016 | 51421 | John Garcia | | 229 | Net Payroll |
| 1/15/2016 | 51422 | Stephen Paniss | MA new Hire | 227 | Net Payroll |
| 1/15/2016 | 4000082 | Palma Anthony | WA Payroll | 856 | Net Payroll |
| 1/15/2016 | 4000083 | Laochumnanvanit Arisa | WA Payroll | 597 | Net Payroll |
| 1/15/2016 | 4000084 | Woodard Williams Jr | WA Payroll | 889 | Net Payroll |
| 1/15/2016 | 4000085 | Woodard Williams | WA Payroll | 782 | Net Payroll |
| 1/15/2016 | 4000086 | Moses Tajpaul | WA Payroll | 1,120 | Net Payroll |
| 1/15/2016 | 4000087 | Lizama Paul | WA Payroll | 197 | Net Payroll |
| 1/15/2016 | 4000088 | Lambertson Gary | WA Payroll | 859 | Net Payroll |
| 1/15/2016 | 4000089 | Kenneth Baker | WA Payroll | 709 | Net Payroll |
| 1/15/2016 | 4000090 | Harnett Elizabeth | WA Payroll | 795 | Net Payroll |
| 1/15/2016 | 4000091 | Davalos Antonio | WA Payroll | 563 | Net Payroll |
| 1/15/2016 | 4000092 | Cruz Victoria | WA Payroll | 580 | Net Payroll |
| 1/15/2016 | 4000093 | Brown Charles | WA Payroll | 949 | Net Payroll |
| 1/15/2016 | 4000094 | Agbanlog Ignacio | WA Payroll | 1,259 | Net Payroll |
| 1/15/2016 | 4000095 | Third party check | WA Payroll | 362 | Net Payroll |
| 1/15/2016 | 5000064 | Torres Francy | IL Payroll | 855 | Net Payroll |
| 1/15/2016 | 5000065 | Taylor Charles | IL Payroll | 786 | Net Payroll |
| 1/15/2016 | 5000066 | Seopersaud nand | IL Payroll | 1,220 | Net Payroll |
| 1/15/2016 | 5000067 | Seabrun Edward | IL Payroll | 874 | Net Payroll |
| 1/15/2016 | 5000068 | Neol Davila | IL Payroll | 776 | Net Payroll |
| 1/15/2016 | 5000069 | Jenkins Marcus | IL Payroll | 721 | Net Payroll |
| 1/15/2016 | 5000070 | Franklin Michael | IL Payroll | 710 | Net Payroll |
| 1/15/2016 | 5000071 | Ester Cordarryl | IL Payroll | 802 | Net Payroll |
| 1/15/2016 | 5000072 | Desmond Ester | IL Payroll | 805 | Net Payroll |
| 1/15/2016 | 5000073 | Chamura Krzysztof | IL Payroll | 1,022 | Net Payroll |
| 1/15/2016 | 7000155 | Bailey Devin | TN Payroll | 968 | Net Payroll |
| 1/15/2016 | 7000156 | Brown Jeremy | TN Payroll | 953 | Net Payroll |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/15/2016 | 7000157 | Caldwell Charles | TN Payroll | 850 | Net Payroll |
| 1/15/2016 | 7000158 | Davis Michael | TN Payroll | 989 | Net Payroll |
| 1/15/2016 | 7000159 | Dugger Elliot | TN Payroll | 817 | Net Payroll |
| 1/15/2016 | 7000160 | Evans Tasha | TN Payroll | 808 | Net Payroll |
| 1/15/2016 | 7000161 | Faulkner Glenn | TN Payroll | 1,002 | Net Payroll |
| 1/15/2016 | 7000162 | Golden Tom | TN Payroll | 1,204 | Net Payroll |
| 1/15/2016 | 7000163 | Hamilton Brian | TN Payroll | 1,142 | Net Payroll |
| 1/15/2016 | 7000164 | Harper Darius | TN Payroll | 1,346 | Net Payroll |
| 1/15/2016 | 7000165 | Henry Juwan | TN Payroll | 1,681 | Net Payroll |
| 1/15/2016 | 7000166 | Hill Ryan | TN Payroll | 791 | Net Payroll |
| 1/15/2016 | 7000167 | Hinton Patricia | TN Payroll | 958 | Net Payroll |
| 1/15/2016 | 7000168 | Hollins Anthony | TN Payroll | 1,283 | Net Payroll |
| 1/15/2016 | 7000169 | Johnson Patrice | TN Payroll | 808 | Net Payroll |
| 1/15/2016 | 7000170 | Jones Q'meshia | TN Payroll | 1,754 | Net Payroll |
| 1/15/2016 | 7000171 | Mason Brandon | TN Payroll | 803 | Net Payroll |
| 1/15/2016 | 7000172 | Mason Korbin | TN Payroll | 1,168 | Net Payroll |
| 1/15/2016 | 7000173 | Mclain Henry | TN Payroll | 1,116 | Net Payroll |
| 1/15/2016 | 7000174 | Perkins David | TN Payroll | 1,120 | Net Payroll |
| 1/15/2016 | 7000175 | Perry G W | TN Payroll | 1,769 | Net Payroll |
| 1/15/2016 | 7000176 | Reliford Aljanerio | TN Payroll | 806 | Net Payroll |
| 1/15/2016 | 7000177 | Riley Pierre | TN Payroll | 2,604 | Net Payroll |
| 1/15/2016 | 7000178 | Roberts Marcus | TN Payroll | 1,177 | Net Payroll |
| 1/15/2016 | 7000179 | Sandlin Brannigan | TN Payroll | 1,587 | Net Payroll |
| 1/15/2016 | 7000180 | Shield Charles | TN Payroll | 736 | Net Payroll |
| 1/15/2016 | 7000181 | Sip Nicholas | TN Payroll | 999 | Net Payroll |
| 1/15/2016 | 7000182 | Smith Jonathan | TN Payroll | 2,513 | Net Payroll |
| 1/15/2016 | 7000183 | Spencer Darrius | TN Payroll | 827 | Net Payroll |
| 1/15/2016 | 7000184 | Thomas Carnelia | TN Payroll | 845 | Net Payroll |
| 1/15/2016 | 7000185 | Thomas Kenderick | TN Payroll | 825 | Net Payroll |
| 1/15/2016 | 7000186 | willis Jerry | TN Payroll | 2,141 | Net Payroll |
| 1/15/2016 | 7000187 | Willis Larry | TN Payroll | 820 | Net Payroll |
| 1/15/2016 | 7000188 | Yacoob Sean | TN Payroll | 1,150 | Net Payroll |
| 1/15/2016 | 7500082 | Azmeer Zamil | GA Payroll | 909 | Net Payroll |
| 1/15/2016 | 7500083 | Benton Henry | GA Payroll | 1,142 | Net Payroll |
| 1/15/2016 | 7500084 | Britt Jerrick | GA Payroll | 846 | Net Payroll |
| 1/15/2016 | 7500085 | Cain Dean | GA Payroll | 1,145 | Net Payroll |
| 1/15/2016 | 7500086 | Coleman Gregory | GA Payroll | 829 | Net Payroll |
| 1/15/2016 | 7500087 | Collier Tyreik | GA Payroll | 596 | Net Payroll |
| 1/15/2016 | 7500088 | Collins Theophilus | GA Payroll | 1,031 | Net Payroll |
| 1/15/2016 | 7500089 | Douglas Radoney | GA Payroll | 739 | Net Payroll |
| 1/15/2016 | 7500090 | Greene Jessee | GA Payroll | 366 | Net Payroll |
| 1/15/2016 | 7500091 | Jenkins Dwayne | GA Payroll | 584 | Net Payroll |
| 1/15/2016 | 7500092 | Jones Deven | GA Payroll | 1,000 | Net Payroll |
| 1/15/2016 | 7500093 | Libingi Subula | GA Payroll | 1,039 | Net Payroll |
| 1/15/2016 | 7500094 | Okelly Ahmad | GA Payroll | 89 | Net Payroll |
| 1/15/2016 | 7500095 | Phillips Carl | GA Payroll | 642 | Net Payroll |
| 1/15/2016 | 7500096 | Rasberry Fred | GA Payroll | 925 | Net Payroll |
| 1/15/2016 | 7500097 | Ruy John | GA Payroll | 539 | Net Payroll |
| 1/15/2016 | 7500098 | Shy Asheley | GA Payroll | 1,165 | Net Payroll |
| 1/15/2016 | 7500099 | Williams Brice | GA Payroll | 719 | Net Payroll |
| 1/15/2016 | 9000119 | Young Marlon | VA Payroll | 945 | Net Payroll |
| 1/15/2016 | 9000120 | Wilson Joseph | VA Payroll | 719 | Net Payroll |
| 1/15/2016 | 9000121 | Romero Roberto | VA Payroll | 1,191 | Net Payroll |
| 1/15/2016 | 9000122 | Rondas Randi | VA Payroll | 586 | Net Payroll |
| 1/15/2016 | 9000123 | Meritt Demarcus | VA Payroll | 528 | Net Payroll |
| 1/15/2016 | 9000124 | Medina Ronald | VA Payroll | 833 | Net Payroll |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/15/2016 | 9000125 | Martin Clarence | VA Payroll | 1,121 | Net Payroll |
| 1/15/2016 | 9000126 | Jimenez Jorge | VA Payroll | 1,075 | Net Payroll |
| 1/15/2016 | 9000127 | Tony Harris | VA Payroll | 756 | Net Payroll |
| 1/15/2016 | 9000128 | Guerra Jose | VA Payroll | 681 | Net Payroll |
| 1/15/2016 | 9000129 | Gomez Jose | VA Payroll | 630 | Net Payroll |
| 1/15/2016 | 9000130 | Esty Harlon | VA Payroll | 1,256 | Net Payroll |
| 1/15/2016 | 9000131 | Ebanks Donohue | VA Payroll | 1,584 | Net Payroll |
| 1/15/2016 | 9000132 | Donalason Sean | VA Payroll | 914 | Net Payroll |
| 1/15/2016 | 9000133 | Third party check | VA Payroll | 261 | Net Payroll |
| 1/15/2016 | EFT | Trupay Corporation | MA Payroll | 64 | Payroll Processing Fee |
| 1/15/2016 | EFT | Trupay Corporation | SFO Payroll | 3,467 | Payroll Taxes |
| 1/15/2016 | EFT | Trupay Corporation | MA Payroll | 4,775 | Payroll Taxes |
| 1/15/2016 | EFT | Trupay Corporation | LAX Payroll | 11,746 | Payroll Taxes |
| 1/15/2016 | EFT | Provident Bank | | 420 | Bank Fees/ other |
| 1/18/2016 | 1000130 | Williamson Kenneth | MA Payroll | 98 | Net Payroll |
| 1/18/2016 | 1000131 | Thomas Alaxender | MA Payroll | 533 | Net Payroll |
| 1/18/2016 | 1000132 | Soto Luis | MA Payroll | 776 | Net Payroll |
| 1/18/2016 | 1000133 | Seymour Peter | MA Payroll | 647 | Net Payroll |
| 1/18/2016 | 1000134 | Seymour Joshua | MA Payroll | 579 | Net Payroll |
| 1/18/2016 | 1000135 | Scott Christian | MA Payroll | 314 | Net Payroll |
| 1/18/2016 | 1000136 | Sandman Jordan | MA Payroll | 225 | Net Payroll |
| 1/18/2016 | 1000137 | Rodriguez Joseph | MA Payroll | 590 | Net Payroll |
| 1/18/2016 | 1000138 | Pellerin Richard | MA Payroll | 903 | Net Payroll |
| 1/18/2016 | 1000139 | Moutalban Luis | MA Payroll | 335 | Net Payroll |
| 1/18/2016 | 1000140 | Martel Eric | MA Payroll | 556 | Net Payroll |
| 1/18/2016 | 1000141 | Makie Vishwan | MA Payroll | 1,478 | Net Payroll |
| 1/18/2016 | 1000142 | Lucas Rachard | MA Payroll | 639 | Net Payroll |
| 1/18/2016 | 1000143 | Lopez Roberto | MA Payroll | 575 | Net Payroll |
| 1/18/2016 | 1000144 | Kironyo Simon | MA Payroll | 752 | Net Payroll |
| 1/18/2016 | 1000145 | Jernberg Thomas | MA Payroll | 330 | Net Payroll |
| 1/18/2016 | 1000146 | Hernandez Steven | MA Payroll | 403 | Net Payroll |
| 1/18/2016 | 1000147 | Gyan Samuel | MA Payroll | 537 | Net Payroll |
| 1/18/2016 | 1000148 | Gajju Khemchand | MA Payroll | 1,058 | Net Payroll |
| 1/18/2016 | 1000149 | Aubin Joseph | MA Payroll | 714 | Net Payroll |
| 1/18/2016 | 1000150 | Aliaj Alfred | MA Payroll | 653 | Net Payroll |
| 1/19/2016 | 51423 | Guillen  Luis | replaced ck# 2000219 | 810 | Net Payroll |
| 1/19/2016 | 51424 | Jenkins Dwayne | GA Payroll | 500 | Net Payroll |
| 1/19/2016 | 51425 | Griffin James | | 1,553 | Net Payroll |
| 1/19/2016 | 51426 | Express Market | replaced ck# 7000052 | 1,249 | Net Payroll |
| 1/19/2016 | 51427 | Morales  Jonathan | | 59 | Net Payroll |
| 1/19/2016 | 51428 | Jimenez  William | | 613 | Net Payroll |
| 1/20/2016 | EFT | Provident Bank | Wire Fee | 30 | Bank Fees/ other |
| 1/21/2016 | 2000692 | Lozano  Jacquelin | LAX Payroll | 1,447 | Net Payroll |
| 1/21/2016 | 2000693 | Lopez  Sandra | LAX Payroll | 2,375 | Net Payroll |
| 1/21/2016 | 2000694 | Waller  Sylvester | LAX Payroll | 1,362 | Net Payroll |
| 1/21/2016 | 2000695 | Valencia  Linda | LAX Payroll | 848 | Net Payroll |
| 1/21/2016 | 2000696 | Toledo  David | LAX Payroll | 968 | Net Payroll |
| 1/21/2016 | 2000697 | Taylor  Cardell | LAX Payroll | 1,391 | Net Payroll |
| 1/21/2016 | 2000698 | Sanchez  Marvin | LAX Payroll | 693 | Net Payroll |
| 1/21/2016 | 2000699 | Ramirez  Yanid | LAX Payroll | 715 | Net Payroll |
| 1/21/2016 | 2000700 | Padilla  Alonso | LAX Payroll | 669 | Net Payroll |
| 1/21/2016 | 2000701 | Morrison  Kiersten | LAX Payroll | 967 | Net Payroll |
| 1/21/2016 | 2000702 | Mejia  Irvin | LAX Payroll | 674 | Net Payroll |
| 1/21/2016 | 2000703 | Jimenez  Stefanie | LAX Payroll | 920 | Net Payroll |
| 1/21/2016 | 2000704 | Guardado  Priscila | LAX Payroll | 1,008 | Net Payroll |
| 1/21/2016 | 2000705 | Avila  Jessie | LAX Payroll | 529 | Net Payroll |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/21/2016 | 2000706 | Kokozos  John | LAX Payroll | 1,622 | Net Payroll |
| 1/21/2016 | 2000707 | Kokozos  John | LAX Payroll | 7,704 | Net Payroll |
| 1/21/2016 | 2000708 | Falatoun  Alexander | LAX Payroll | 885 | Net Payroll |
| 1/21/2016 | 2000709 | Winston  Earnest | LAX Payroll | 1,576 | Net Payroll |
| 1/21/2016 | 2000710 | Wilson  Dajon | LAX Payroll | 664 | Net Payroll |
| 1/21/2016 | 2000711 | Williams  Michael | LAX Payroll | 550 | Net Payroll |
| 1/21/2016 | 2000712 | White  Donnie | LAX Payroll | 2,130 | Net Payroll |
| 1/21/2016 | 2000713 | Walters  Teddy | LAX Payroll | 900 | Net Payroll |
| 1/21/2016 | 2000714 | Villa  Cesar | LAX Payroll | 314 | Net Payroll |
| 1/21/2016 | 2000715 | Villa  Arturo | LAX Payroll | 689 | Net Payroll |
| 1/21/2016 | 2000716 | Valenzuela  Kevin | LAX Payroll | 572 | Net Payroll |
| 1/21/2016 | 2000717 | Ubeda  Edsel | LAX Payroll | 733 | Net Payroll |
| 1/21/2016 | 2000718 | Tapia  Dayvis | LAX Payroll | 1,353 | Net Payroll |
| 1/21/2016 | 2000719 | Sykes  Jaime | LAX Payroll | 362 | Net Payroll |
| 1/21/2016 | 2000720 | Shipley  Wesley | LAX Payroll | 531 | Net Payroll |
| 1/21/2016 | 2000721 | Saiz  Andrew | LAX Payroll | 124 | Net Payroll |
| 1/21/2016 | 2000722 | Rubinol  Walter | LAX Payroll | 582 | Net Payroll |
| 1/21/2016 | 2000723 | Romero  Walter | LAX Payroll | 770 | Net Payroll |
| 1/21/2016 | 2000724 | Romero  Carlos | LAX Payroll | 1,126 | Net Payroll |
| 1/21/2016 | 2000725 | Rios  Reyes | LAX Payroll | 1,639 | Net Payroll |
| 1/21/2016 | 2000726 | Ramirez  Marvin | LAX Payroll | 622 | Net Payroll |
| 1/21/2016 | 2000727 | Ramirez  Julian | LAX Payroll | 865 | Net Payroll |
| 1/21/2016 | 2000728 | Osuolale  Adedamola | LAX Payroll | 1,075 | Net Payroll |
| 1/21/2016 | 2000729 | O'Prien  Troy | LAX Payroll | 965 | Net Payroll |
| 1/21/2016 | 2000730 | Nelson  Ivery | LAX Payroll | 1,215 | Net Payroll |
| 1/21/2016 | 2000731 | Napoles  Joe | LAX Payroll | 547 | Net Payroll |
| 1/21/2016 | 2000732 | Morales  Angel | LAX Payroll | 1,716 | Net Payroll |
| 1/21/2016 | 2000733 | Miranda  Henry | LAX Payroll | 548 | Net Payroll |
| 1/21/2016 | 2000734 | Miranda  Allen | LAX Payroll | 823 | Net Payroll |
| 1/21/2016 | 2000735 | Miramontes  Alfred | LAX Payroll | 628 | Net Payroll |
| 1/21/2016 | 2000736 | Menendez  Jenderson | LAX Payroll | 626 | Net Payroll |
| 1/21/2016 | 2000737 | Mejia  Jorge | LAX Payroll | 878 | Net Payroll |
| 1/21/2016 | 2000738 | Medrano  Hector | LAX Payroll | 869 | Net Payroll |
| 1/21/2016 | 2000739 | Lovos  Melvin | LAX Payroll | 743 | Net Payroll |
| 1/21/2016 | 2000740 | Limas  Javier | LAX Payroll | 1,508 | Net Payroll |
| 1/21/2016 | 2000741 | Johnson  Javar | LAX Payroll | 1,328 | Net Payroll |
| 1/21/2016 | 2000742 | Johnson  Dwight | LAX Payroll | 1,481 | Net Payroll |
| 1/21/2016 | 2000743 | Jimenez  Luis | LAX Payroll | 371 | Net Payroll |
| 1/21/2016 | 2000744 | Hernandez  Ivan | LAX Payroll | 787 | Net Payroll |
| 1/21/2016 | 2000745 | Hernandez  Eduardo | LAX Payroll | 1,693 | Net Payroll |
| 1/21/2016 | 2000746 | Hernandez  Christian | LAX Payroll | 1,159 | Net Payroll |
| 1/21/2016 | 2000747 | Hempstead  Janet | LAX Payroll | 1,521 | Net Payroll |
| 1/21/2016 | 2000748 | Guillen  Luis | LAX Payroll | 840 | Net Payroll |
| 1/21/2016 | 2000749 | Guerra  Jose | LAX Payroll | 587 | Net Payroll |
| 1/21/2016 | 2000750 | Gonzalez  Jose | LAX Payroll | 239 | Net Payroll |
| 1/21/2016 | 2000751 | Godinez  Jose | LAX Payroll | 1,055 | Net Payroll |
| 1/21/2016 | 2000752 | Garcia  Peter | LAX Payroll | 767 | Net Payroll |
| 1/21/2016 | 2000753 | Garcia  Pedro | LAX Payroll | 568 | Net Payroll |
| 1/21/2016 | 2000754 | Gallaga  Luiz | LAX Payroll | 679 | Net Payroll |
| 1/21/2016 | 2000755 | Gallaga  Alvaro | LAX Payroll | 958 | Net Payroll |
| 1/21/2016 | 2000756 | Fuentes  Bryan | LAX Payroll | 646 | Net Payroll |
| 1/21/2016 | 2000757 | Flores  Manuel | LAX Payroll | 822 | Net Payroll |
| 1/21/2016 | 2000758 | Estevez Flores  Gustavo | LAX Payroll | 2,201 | Net Payroll |
| 1/21/2016 | 2000759 | Escalante  Nelson | LAX Payroll | 789 | Net Payroll |
| 1/21/2016 | 2000760 | Dhillon  Nishan | LAX Payroll | 547 | Net Payroll |
| 1/21/2016 | 2000761 | Delgado  Eddie | LAX Payroll | 788 | Net Payroll |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/21/2016 | 2000762 | Cuevas Ramiro | LAX Payroll | 477 | Net Payroll |
| 1/21/2016 | 2000763 | Crowley Phillip | LAX Payroll | 464 | Net Payroll |
| 1/21/2016 | 2000764 | Cifuentes Ricky | LAX Payroll | 1,613 | Net Payroll |
| 1/21/2016 | 2000765 | Cifuentes Jason | LAX Payroll | 768 | Net Payroll |
| 1/21/2016 | 2000766 | Chavez Jose | LAX Payroll | 1,114 | Net Payroll |
| 1/21/2016 | 2000767 | Chavez C. | LAX Payroll | 721 | Net Payroll |
| 1/21/2016 | 2000768 | Ceja Luis | LAX Payroll | 494 | Net Payroll |
| 1/21/2016 | 2000769 | Ceja Javier | LAX Payroll | 507 | Net Payroll |
| 1/21/2016 | 2000770 | Caton Robert | LAX Payroll | 870 | Net Payroll |
| 1/21/2016 | 2000771 | Castillo Eli | LAX Payroll | 1,915 | Net Payroll |
| 1/21/2016 | 2000772 | Carrera Jorge | LAX Payroll | 843 | Net Payroll |
| 1/21/2016 | 2000773 | Carrera Edgar | LAX Payroll | 822 | Net Payroll |
| 1/21/2016 | 2000774 | Carandang Rory | LAX Payroll | 884 | Net Payroll |
| 1/21/2016 | 2000775 | Calderon Rafael | LAX Payroll | 1,544 | Net Payroll |
| 1/21/2016 | 2000776 | Beauvais Evelyn | LAX Payroll | 1,499 | Net Payroll |
| 1/21/2016 | 2000777 | Avina Cesar | LAX Payroll | 674 | Net Payroll |
| 1/21/2016 | 2000778 | Avilez Edward | LAX Payroll | 1,018 | Net Payroll |
| 1/21/2016 | 2000779 | Avila Hugo | LAX Payroll | 795 | Net Payroll |
| 1/21/2016 | 2000780 | Luis Andrade | LAX Payroll | 1,148 | Net Payroll |
| 1/21/2016 | 2000781 | Alcala Christopher | LAX Payroll | 2,048 | Net Payroll |
| 1/21/2016 | 2000782 | Aguiluz Melara Joel | LAX Payroll | 472 | Net Payroll |
| 1/21/2016 | 2000783 | Agency Check | LAX Payroll | 443 | Net Payroll |
| 1/21/2016 | 2000784 | Agency Check | LAX Payroll | 93 | Net Payroll |
| 1/21/2016 | 3000198 | Garcia Elvia | SFO Payroll | 1,621 | Net Payroll |
| 1/21/2016 | 3000199 | VIDA SAVOY | SFO Payroll | 1,077 | Net Payroll |
| 1/21/2016 | 3000200 | Vida Sabastian | SFO Payroll | 630 | Net Payroll |
| 1/21/2016 | 3000201 | Tatmon Michael | SFO Payroll | 965 | Net Payroll |
| 1/21/2016 | 3000202 | Jamiah Smith | SFO Payroll | 640 | Net Payroll |
| 1/21/2016 | 3000203 | Rowland Maurice | SFO Payroll | 698 | Net Payroll |
| 1/21/2016 | 3000204 | Pschier Madison | SFO Payroll | 953 | Net Payroll |
| 1/21/2016 | 3000205 | Preciado Misael | SFO Payroll | 746 | Net Payroll |
| 1/21/2016 | 3000206 | Phong Phan | SFO Payroll | 669 | Net Payroll |
| 1/21/2016 | 3000207 | Penamante Rico | SFO Payroll | 600 | Net Payroll |
| 1/21/2016 | 3000208 | Nalawagan Palani | SFO Payroll | 569 | Net Payroll |
| 1/21/2016 | 3000209 | Moore Steven | SFO Payroll | 701 | Net Payroll |
| 1/21/2016 | 3000210 | Melendez Arturo | SFO Payroll | 806 | Net Payroll |
| 1/21/2016 | 3000211 | McDonnell Robert | SFO Payroll | 849 | Net Payroll |
| 1/21/2016 | 3000212 | Jacksen Eric | SFO Payroll | 464 | Net Payroll |
| 1/21/2016 | 3000213 | Herrera Gabriel | SFO Payroll | 1,062 | Net Payroll |
| 1/21/2016 | 3000214 | Gordon Andrew | SFO Payroll | 950 | Net Payroll |
| 1/21/2016 | 3000215 | Foster Maximino | SFO Payroll | 1,725 | Net Payroll |
| 1/21/2016 | 3000216 | Finney Anthony | SFO Payroll | 619 | Net Payroll |
| 1/21/2016 | 3000217 | Elsworth Joseph | SFO Payroll | 520 | Net Payroll |
| 1/21/2016 | 3000218 | De La Torre Federico | SFO Payroll | 1,350 | Net Payroll |
| 1/21/2016 | 3000219 | Cortinas Oscar | SFO Payroll | 850 | Net Payroll |
| 1/21/2016 | 3000220 | Collins Owen | SFO Payroll | 722 | Net Payroll |
| 1/21/2016 | 3000221 | Clark James | SFO Payroll | 905 | Net Payroll |
| 1/21/2016 | 3000222 | Castro Carlos | SFO Payroll | 1,293 | Net Payroll |
| 1/21/2016 | 3000223 | Barefield Nicholas | SFO Payroll | 684 | Net Payroll |
| 1/21/2016 | 3000224 | Third party check | SFO Payroll | 598 | Net Payroll |
| 1/21/2016 | 6000809 | Zhong Wei-Lin | NY Payroll | 1,387 | Net Payroll |
| 1/21/2016 | 6000810 | Sukhram Sewanand | NY Payroll | 1,261 | Net Payroll |
| 1/21/2016 | 6000811 | Rodriguez Vanesa | NY Payroll | 1,007 | Net Payroll |
| 1/21/2016 | 6000812 | Ramnarian Ryan | NY Payroll | 1,120 | Net Payroll |
| 1/21/2016 | 6000813 | Ramnarian Ryan | NY Payroll | 771 | Net Payroll |
| 1/21/2016 | 6000814 | Navas Shane | NY Payroll | 1,380 | Net Payroll |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|-------:|----------|
| 1/21/2016 | 6000815 | Maharaj Revon | NY Payroll | 1,430 | Net Payroll |
| 1/21/2016 | 6000816 | Emre Eser Erkin | NY Payroll | 2,402 | Net Payroll |
| 1/21/2016 | 6000817 | Arora Rahul | NY Payroll | 526 | Net Payroll |
| 1/21/2016 | 6000818 | Zaleel Abdool | NY Payroll | 470 | Net Payroll |
| 1/21/2016 | 6000819 | Williams Brandon | NY Payroll | 407 | Net Payroll |
| 1/21/2016 | 6000820 | White Nduka | NY Payroll | 403 | Net Payroll |
| 1/21/2016 | 6000821 | Tuladeo Tribhowan | NY Payroll | 407 | Net Payroll |
| 1/21/2016 | 6000822 | Toussaint Jetro | NY Payroll | 386 | Net Payroll |
| 1/21/2016 | 6000823 | Tinker Anthony | NY Payroll | 244 | Net Payroll |
| 1/21/2016 | 6000824 | Thomas Michael | NY Payroll | 272 | Net Payroll |
| 1/21/2016 | 6000825 | Sukhram Rupchand | NY Payroll | 542 | Net Payroll |
| 1/21/2016 | 6000826 | Sukhram Akash | NY Payroll | 489 | Net Payroll |
| 1/21/2016 | 6000827 | Sukhraj Keshwardat | NY Payroll | 735 | Net Payroll |
| 1/21/2016 | 6000828 | Stewart Gary | NY Payroll | 102 | Net Payroll |
| 1/21/2016 | 6000829 | Smith Extra | NY Payroll | 359 | Net Payroll |
| 1/21/2016 | 6000830 | Singh Rangi | NY Payroll | 692 | Net Payroll |
| 1/21/2016 | 6000831 | SINGH BHARAT | NY Payroll | 1,181 | Net Payroll |
| 1/21/2016 | 6000832 | Sheoshanker Devendra | NY Payroll | 769 | Net Payroll |
| 1/21/2016 | 6000833 | Seepersaud Ramesh | NY Payroll | 740 | Net Payroll |
| 1/21/2016 | 6000834 | Sarjoo Kishan | NY Payroll | 482 | Net Payroll |
| 1/21/2016 | 6000835 | Sanehi Denesh | NY Payroll | 1,098 | Net Payroll |
| 1/21/2016 | 6000836 | Samad Zafraz | NY Payroll | 1,112 | Net Payroll |
| 1/21/2016 | 6000837 | Samad Asif | NY Payroll | 949 | Net Payroll |
| 1/21/2016 | 6000838 | Reinoso Luis | NY Payroll | 1,459 | Net Payroll |
| 1/21/2016 | 6000839 | Rasheed Rajkumar | NY Payroll | 940 | Net Payroll |
| 1/21/2016 | 6000840 | Ramsook Khemraj | NY Payroll | 675 | Net Payroll |
| 1/21/2016 | 6000841 | Ramrup Rabindra | NY Payroll | 1,298 | Net Payroll |
| 1/21/2016 | 6000842 | Rampersaud Dinesh | NY Payroll | 662 | Net Payroll |
| 1/21/2016 | 6000843 | Rampersaud Annel | NY Payroll | 265 | Net Payroll |
| 1/21/2016 | 6000844 | Ramnauth Tulsi | NY Payroll | 681 | Net Payroll |
| 1/21/2016 | 6000845 | Ramkishore Oshwardeo | NY Payroll | 432 | Net Payroll |
| 1/21/2016 | 6000846 | Ramgoolam Karon | NY Payroll | 980 | Net Payroll |
| 1/21/2016 | 6000847 | Ramdeo Monishan | NY Payroll | 894 | Net Payroll |
| 1/21/2016 | 6000848 | Ramdeo Imran | NY Payroll | 295 | Net Payroll |
| 1/21/2016 | 6000849 | Ramchand Yudesh | NY Payroll | 1,077 | Net Payroll |
| 1/21/2016 | 6000850 | Ramchand Vasant | NY Payroll | 962 | Net Payroll |
| 1/21/2016 | 6000851 | Rambharose Amit | NY Payroll | 725 | Net Payroll |
| 1/21/2016 | 6000852 | Ram Surajpaul | NY Payroll | 793 | Net Payroll |
| 1/21/2016 | 6000853 | Ragoobeer Parshuram | NY Payroll | 1,208 | Net Payroll |
| 1/21/2016 | 6000854 | Phekoo Bharrat | NY Payroll | 1,721 | Net Payroll |
| 1/21/2016 | 6000855 | Persaud Rishi | NY Payroll | 673 | Net Payroll |
| 1/21/2016 | 6000856 | Persaud Nandalall | NY Payroll | 972 | Net Payroll |
| 1/21/2016 | 6000857 | Persaud Mohan | NY Payroll | 1,336 | Net Payroll |
| 1/21/2016 | 6000858 | Persaud Mahendra | NY Payroll | 625 | Net Payroll |
| 1/21/2016 | 6000859 | Persaud Darshanand | NY Payroll | 921 | Net Payroll |
| 1/21/2016 | 6000860 | Persaud Chabindra | NY Payroll | 593 | Net Payroll |
| 1/21/2016 | 6000861 | Persaud Atmaram | NY Payroll | 541 | Net Payroll |
| 1/21/2016 | 6000862 | Persaud Andrew | NY Payroll | 248 | Net Payroll |
| 1/21/2016 | 6000863 | Patrick Hoddon | NY Payroll | 992 | Net Payroll |
| 1/21/2016 | 6000864 | Page Kirk | NY Payroll | 925 | Net Payroll |
| 1/21/2016 | 6000865 | Ompertab Jaiprakash | NY Payroll | 713 | Net Payroll |
| 1/21/2016 | 6000866 | Noel Francis | NY Payroll | 668 | Net Payroll |
| 1/21/2016 | 6000867 | Narain Haresh | NY Payroll | 1,258 | Net Payroll |
| 1/21/2016 | 6000868 | Morris David | NY Payroll | 643 | Net Payroll |
| 1/21/2016 | 6000869 | Mohamed Nawaz | NY Payroll | 821 | Net Payroll |
| 1/21/2016 | 6000870 | Mitchell Gasim | NY Payroll | 573 | Net Payroll |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|-------:|----------|
| 1/21/2016 | 6000871 | Metellus  Etzer | NY Payroll | 524 | Net Payroll |
| 1/21/2016 | 6000872 | Marini  William | NY Payroll | 887 | Net Payroll |
| 1/21/2016 | 6000873 | Marajh  Sanjay | NY Payroll | 423 | Net Payroll |
| 1/21/2016 | 6000874 | Mackenson  Jean | NY Payroll | 1,143 | Net Payroll |
| 1/21/2016 | 6000875 | Lokhai  Rajcoomar | NY Payroll | 643 | Net Payroll |
| 1/21/2016 | 6000876 | Lokhai  Darshan | NY Payroll | 1,076 | Net Payroll |
| 1/21/2016 | 6000877 | Laurent  Toussaint | NY Payroll | 694 | Net Payroll |
| 1/21/2016 | 6000878 | Khelawan  Praimram | NY Payroll | 298 | Net Payroll |
| 1/21/2016 | 6000879 | Khan  Nezamuddin | NY Payroll | 527 | Net Payroll |
| 1/21/2016 | 6000880 | Kevon  Goberdhan | NY Payroll | 846 | Net Payroll |
| 1/21/2016 | 6000881 | Jones  Roy | NY Payroll | 714 | Net Payroll |
| 1/21/2016 | 6000882 | Jones  Kevin | NY Payroll | 1,024 | Net Payroll |
| 1/21/2016 | 6000883 | Jeetoo  Ishwar | NY Payroll | 1,185 | Net Payroll |
| 1/21/2016 | 6000884 | Jannack  Mahendra | NY Payroll | 1,201 | Net Payroll |
| 1/21/2016 | 6000885 | Jagarnauth  Dhanpal | NY Payroll | 742 | Net Payroll |
| 1/21/2016 | 6000886 | Jackman  Sydney | NY Payroll | 605 | Net Payroll |
| 1/21/2016 | 6000887 | Issac  Roy | NY Payroll | 1,481 | Net Payroll |
| 1/21/2016 | 6000888 | Indar Persaud  Jai Krishna | NY Payroll | 1,207 | Net Payroll |
| 1/21/2016 | 6000889 | Hill  Michael | NY Payroll | 382 | Net Payroll |
| 1/21/2016 | 6000890 | Higgins  Norris | NY Payroll | 941 | Net Payroll |
| 1/21/2016 | 6000891 | Haripersaud  Jackhan | NY Payroll | 613 | Net Payroll |
| 1/21/2016 | 6000892 | Hansraj  Akash | NY Payroll | 626 | Net Payroll |
| 1/21/2016 | 6000893 | Hamid  Habib | NY Payroll | 746 | Net Payroll |
| 1/21/2016 | 6000894 | Hakeem  Muhammed | NY Payroll | 615 | Net Payroll |
| 1/21/2016 | 6000895 | Gayle  Allan | NY Payroll | 972 | Net Payroll |
| 1/21/2016 | 6000896 | Gangapersaud  Satanand | NY Payroll | 512 | Net Payroll |
| 1/21/2016 | 6000897 | Gaffoor  Javed | NY Payroll | 1,177 | Net Payroll |
| 1/21/2016 | 6000898 | Frank  Omaro | NY Payroll | 737 | Net Payroll |
| 1/21/2016 | 6000899 | Esperant  Jean | NY Payroll | 268 | Net Payroll |
| 1/21/2016 | 6000900 | Dookan  Ryan | NY Payroll | 597 | Net Payroll |
| 1/21/2016 | 6000901 | Dhaniram  Sudesh | NY Payroll | 400 | Net Payroll |
| 1/21/2016 | 6000902 | Deonarine  Ronald | NY Payroll | 239 | Net Payroll |
| 1/21/2016 | 6000903 | Del Rosario  Humberto | NY Payroll | 769 | Net Payroll |
| 1/21/2016 | 6000904 | De Agrella  Frank | NY Payroll | 681 | Net Payroll |
| 1/21/2016 | 6000905 | Daye  Overian | NY Payroll | 890 | Net Payroll |
| 1/21/2016 | 6000906 | Datt  Satesh | NY Payroll | 983 | Net Payroll |
| 1/21/2016 | 6000907 | Daljit  Kevindra | NY Payroll | 894 | Net Payroll |
| 1/21/2016 | 6000908 | Cullum  Altemus | NY Payroll | 914 | Net Payroll |
| 1/21/2016 | 6000909 | Charles  Rivell | NY Payroll | 503 | Net Payroll |
| 1/21/2016 | 6000910 | Carroll  Edgar | NY Payroll | 660 | Net Payroll |
| 1/21/2016 | 6000911 | Brijlall  Rameshwar | NY Payroll | 983 | Net Payroll |
| 1/21/2016 | 6000912 | Boodram  Mahase | NY Payroll | 675 | Net Payroll |
| 1/21/2016 | 6000913 | Bhimraj  Travis Jr | NY Payroll | 589 | Net Payroll |
| 1/21/2016 | 6000914 | Bhagwandeen  Shiva | NY Payroll | 607 | Net Payroll |
| 1/21/2016 | 6000915 | Betancourt  Efrain | NY Payroll | 514 | Net Payroll |
| 1/21/2016 | 6000916 | Bennett  Lionel | NY Payroll | 373 | Net Payroll |
| 1/21/2016 | 6000917 | Balgobin  Vijai | NY Payroll | 1,144 | Net Payroll |
| 1/21/2016 | 6000918 | Baldeo  Shawn | NY Payroll | 281 | Net Payroll |
| 1/21/2016 | 6000919 | Baijnath  Seenarine | NY Payroll | 949 | Net Payroll |
| 1/21/2016 | 6000920 | Asalat  Imran | NY Payroll | 679 | Net Payroll |
| 1/21/2016 | 6000921 | Armogan  Arjunen | NY Payroll | 1,193 | Net Payroll |
| 1/21/2016 | 6000922 | Arjpaul  Liladhar | NY Payroll | 446 | Net Payroll |
| 1/21/2016 | 6000923 | Ameerally  Imran | NY Payroll | 837 | Net Payroll |
| 1/21/2016 | 6000924 | Abraham  Brendan | NY Payroll | 960 | Net Payroll |
| 1/21/2016 | 6000925 | Agency Check | NY Payroll | 1,061 | Net Payroll |
| 1/21/2016 | 8000558 | Aggarwal  Vijay | NJ Payroll | 7,207 | Net Payroll |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/21/2016 | 8000559 | Aggarwal Ajay | NJ Payroll | 7,679 | Net Payroll |
| 1/21/2016 | 8000560 | Yadav Malvika | NJ Payroll | 1,237 | Net Payroll |
| 1/21/2016 | 8000561 | Walsh Robert | NJ Payroll | 1,695 | Net Payroll |
| 1/21/2016 | 8000562 | Sirman Camilla | NJ Payroll | 1,208 | Net Payroll |
| 1/21/2016 | 8000563 | Saraiya Dimple | NJ Payroll | 1,618 | Net Payroll |
| 1/21/2016 | 8000564 | Rainford Tiffany | NJ Payroll | 612 | Net Payroll |
| 1/21/2016 | 8000565 | Patel Priya | NJ Payroll | 311 | Net Payroll |
| 1/21/2016 | 8000566 | Patel Dahyalal | NJ Payroll | 1,524 | Net Payroll |
| 1/21/2016 | 8000567 | Paige Jolene | NJ Payroll | 1,333 | Net Payroll |
| 1/21/2016 | 8000568 | Mustac Angela | NJ Payroll | 1,243 | Net Payroll |
| 1/21/2016 | 8000569 | Montes Alain | NJ Payroll | 852 | Net Payroll |
| 1/21/2016 | 8000570 | Mehta Rachna | NJ Payroll | 2,092 | Net Payroll |
| 1/21/2016 | 8000571 | Ertugrul Evrim | NJ Payroll | 2,362 | Net Payroll |
| 1/21/2016 | 8000572 | Bowen Cindy | NJ Payroll | 708 | Net Payroll |
| 1/21/2016 | 8000573 | Alvarez- viviana | NJ Payroll | 1,362 | Net Payroll |
| 1/21/2016 | 8000574 | Aggarwal Vishal | NJ Payroll | 1,365 | Net Payroll |
| 1/21/2016 | 8000575 | Aggarwal Juhi | NJ Payroll | 355 | Net Payroll |
| 1/21/2016 | 8000576 | Robinson Corey | NJ Payroll | 827 | Net Payroll |
| 1/21/2016 | 8000577 | Wilson Chavezz | NJ Payroll | 454 | Net Payroll |
| 1/21/2016 | 8000578 | Webb Tyreese | NJ Payroll | 512 | Net Payroll |
| 1/21/2016 | 8000579 | Vijay Marco | NJ Payroll | 610 | Net Payroll |
| 1/21/2016 | 8000580 | Vijay Lionel | NJ Payroll | 1,045 | Net Payroll |
| 1/21/2016 | 8000581 | Taylor Willie | NJ Payroll | 546 | Net Payroll |
| 1/21/2016 | 8000582 | Sledge Khasem | NJ Payroll | 658 | Net Payroll |
| 1/21/2016 | 8000583 | Sims Michael Jr | NJ Payroll | 454 | Net Payroll |
| 1/21/2016 | 8000584 | Sims Michael | NJ Payroll | 766 | Net Payroll |
| 1/21/2016 | 8000585 | simons milton | NJ Payroll | 1,644 | Net Payroll |
| 1/21/2016 | 8000586 | Saad Andraw | NJ Payroll | 1,315 | Net Payroll |
| 1/21/2016 | 8000587 | Rogers Yusuf | NJ Payroll | 303 | Net Payroll |
| 1/21/2016 | 8000588 | Rodgers Clarence | NJ Payroll | 595 | Net Payroll |
| 1/21/2016 | 8000589 | Rivera George | NJ Payroll | 736 | Net Payroll |
| 1/21/2016 | 8000590 | Pierre Sophony | NJ Payroll | 634 | Net Payroll |
| 1/21/2016 | 8000591 | Peart Samuel | NJ Payroll | 573 | Net Payroll |
| 1/21/2016 | 8000592 | Patel Prakash | NJ Payroll | 705 | Net Payroll |
| 1/21/2016 | 8000593 | Nails Wali | NJ Payroll | 754 | Net Payroll |
| 1/21/2016 | 8000594 | Morgan Horace | NJ Payroll | 394 | Net Payroll |
| 1/21/2016 | 8000595 | Montanez Jose | NJ Payroll | 775 | Net Payroll |
| 1/21/2016 | 8000596 | Mercilus Maxime | NJ Payroll | 1,337 | Net Payroll |
| 1/21/2016 | 8000597 | Mercado Raul | NJ Payroll | 524 | Net Payroll |
| 1/21/2016 | 8000598 | Martins Luis | NJ Payroll | 161 | Net Payroll |
| 1/21/2016 | 8000599 | Major Arande | NJ Payroll | 541 | Net Payroll |
| 1/21/2016 | 8000600 | Ludena Emilio | NJ Payroll | 715 | Net Payroll |
| 1/21/2016 | 8000601 | Louka Emad | NJ Payroll | 975 | Net Payroll |
| 1/21/2016 | 8000602 | Lain Keeowne | NJ Payroll | 889 | Net Payroll |
| 1/21/2016 | 8000603 | Kocamis Umut | NJ Payroll | 1,300 | Net Payroll |
| 1/21/2016 | 8000604 | Khadaroo Gibran | NJ Payroll | 1,200 | Net Payroll |
| 1/21/2016 | 8000605 | Justo Joe | NJ Payroll | 370 | Net Payroll |
| 1/21/2016 | 8000606 | Jones Marnell | NJ Payroll | 797 | Net Payroll |
| 1/21/2016 | 8000607 | Harvin Tony | NJ Payroll | 938 | Net Payroll |
| 1/21/2016 | 8000608 | Harris Tony | NJ Payroll | 641 | Net Payroll |
| 1/21/2016 | 8000609 | Harper Dwayne | NJ Payroll | 544 | Net Payroll |
| 1/21/2016 | 8000610 | Greg Adel | NJ Payroll | 669 | Net Payroll |
| 1/21/2016 | 8000611 | Garcia Cesar | NJ Payroll | 660 | Net Payroll |
| 1/21/2016 | 8000612 | Fitzpatrick Rajahn | NJ Payroll | 671 | Net Payroll |
| 1/21/2016 | 8000613 | Fiorito Anthony | NJ Payroll | 550 | Net Payroll |
| 1/21/2016 | 8000614 | Ferrer Douglas | NJ Payroll | 523 | Net Payroll |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/21/2016 | 8000615 | Febus Santos | NJ Payroll | 1,078 | Net Payroll |
| 1/21/2016 | 8000616 | Eden Paul | NJ Payroll | 719 | Net Payroll |
| 1/21/2016 | 8000617 | Dismukes Darrel | NJ Payroll | 274 | Net Payroll |
| 1/21/2016 | 8000618 | Carnegie Michael | NJ Payroll | 636 | Net Payroll |
| 1/21/2016 | 8000619 | Carnegie Carl | NJ Payroll | 500 | Net Payroll |
| 1/21/2016 | 8000620 | Boktor Ayman | NJ Payroll | 892 | Net Payroll |
| 1/21/2016 | 8000621 | Benitez Jose | NJ Payroll | 1,509 | Net Payroll |
| 1/21/2016 | 8000622 | Ayala Bibian | NJ Payroll | 569 | Net Payroll |
| 1/21/2016 | 8000623 | Ayala Alex | NJ Payroll | 815 | Net Payroll |
| 1/21/2016 | 8000624 | Awad Natei | NJ Payroll | 650 | Net Payroll |
| 1/21/2016 | 8000625 | Awad Emil | NJ Payroll | 242 | Net Payroll |
| 1/21/2016 | 8000626 | Aniagyei Kwabena | NJ Payroll | 679 | Net Payroll |
| 1/21/2016 | 8000627 | Ahenkorah Charles | NJ Payroll | 475 | Net Payroll |
| 1/21/2016 | 8000628 | Abreu Amaury | NJ Payroll | 1,030 | Net Payroll |
| 1/21/2016 | 8000629 | Abdel Shahied Refaat | NJ Payroll | 975 | Net Payroll |
| 1/21/2016 | 8000630 | Third party check | NJ Payroll | 713 | Net Payroll |
| 1/21/2016 | EFT | Trupay Corporation | LAX Payroll | 42,268 | Payroll Taxes |
| 1/21/2016 | EFT | Trupay Corporation | LAX Payroll | 232 | Payroll Processing Fee |
| 1/21/2016 | EFT | Trupay Corporation | SFO Payroll | 9,144 | Payroll Taxes |
| 1/21/2016 | EFT | Trupay Corporation | SFO Payroll | 79 | Payroll Processing Fee |
| 1/21/2016 | EFT | Trupay Corporation | NY Payroll | 37,119 | Payroll Taxes |
| 1/21/2016 | EFT | Trupay Corporation | NY Payroll | 257 | Payroll Processing Fee |
| 1/21/2016 | EFT | Trupay Corporation | NJ Payroll | 24,960 | Payroll Taxes |
| 1/21/2016 | EFT | Trupay Corporation | NJ Payroll | 186 | Payroll Processing Fee |
| 1/22/2016 | EFT | Provident Bank | | 15 | Bank Fees/ other |
| 1/26/2016 | 51429 | Hamid Esau | | 816 | Net Payroll |
| 1/28/2016 | EFT | Provident Bank | | 15 | Bank Fees/ other |
| 1/28/2016 | EFT | Trupay Corporation | IL Payroll | 45 | Payroll Processing Fee |
| 1/28/2016 | EFT | Trupay Corporation | VA Payroll | 52 | Payroll Processing Fee |
| 1/28/2016 | EFT | Trupay Corporation | GA Payroll | 63 | Payroll Processing Fee |
| 1/28/2016 | EFT | Trupay Corporation | WA Payroll | 67 | Payroll Processing Fee |
| 1/28/2016 | EFT | Trupay Corporation | MA Payroll | 72 | Payroll Processing Fee |
| 1/28/2016 | EFT | Trupay Corporation | TN Payroll | 84 | Payroll Processing Fee |
| 1/28/2016 | EFT | Trupay Corporation | WA: WC | 2,472 | Insurance |
| 1/28/2016 | EFT | Trupay Corporation | IL Payroll | 3,205 | Payroll Taxes |
| 1/28/2016 | EFT | Trupay Corporation | WA Payroll | 3,672 | Payroll Taxes |
| 1/28/2016 | EFT | Trupay Corporation | VA Payroll | 4,504 | Payroll Taxes |
| 1/28/2016 | EFT | Trupay Corporation | MA Payroll | 4,972 | Payroll Taxes |
| 1/28/2016 | EFT | Trupay Corporation | GA Payroll | 6,119 | Payroll Taxes |
| 1/28/2016 | EFT | Trupay Corporation | TN Payroll | 11,725 | Payroll Taxes |
| 1/29/2016 | 51430 | Michael D Williams | | 544 | Net Payroll |
| 1/29/2016 | 51431 | Jaime Sykes | | 358 | Net Payroll |
| 1/29/2016 | 51432 | Gabriel Herrera | | 405 | Net Payroll |
| 1/29/2016 | 51433 | John Garcia | replaced ck#300463 | 1,631 | Net Payroll |
| 1/29/2016 | 1000151 | Thomas Alaxender | MA Payroll | 682 | Net Payroll |
| 1/29/2016 | 1000152 | Soto Luis | MA Payroll | 903 | Net Payroll |
| 1/29/2016 | 1000153 | Seymour Peter | MA Payroll | 445 | Net Payroll |
| 1/29/2016 | 1000154 | Seymour Joshua | MA Payroll | 229 | Net Payroll |
| 1/29/2016 | 1000155 | Scott Christian | MA Payroll | 861 | Net Payroll |
| 1/29/2016 | 1000156 | Sandman Jordan | MA Payroll | 332 | Net Payroll |
| 1/29/2016 | 1000157 | Rodriguez Joseph | MA Payroll | 342 | Net Payroll |
| 1/29/2016 | 1000158 | Pellerin Richard | MA Payroll | 780 | Net Payroll |
| 1/29/2016 | 1000159 | Paniss Stephen | MA Payroll | 226 | Net Payroll |
| 1/29/2016 | 1000160 | Moutalban Luis | MA Payroll | 483 | Net Payroll |
| 1/29/2016 | 1000161 | Martel Eric | MA Payroll | 589 | Net Payroll |
| 1/29/2016 | 1000162 | Makie Vishwan | MA Payroll | 1,478 | Net Payroll |

## EZ MAILING SERVICES
## CASH DISBURSEMENT SCHEDULE
### AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| 1/29/2016 | 1000163 | Lucas Rachard | MA Payroll | 609 | Net Payroll |
| 1/29/2016 | 1000164 | Lopez Roberto | MA Payroll | 484 | Net Payroll |
| 1/29/2016 | 1000165 | Kironyo Simon | MA Payroll | 690 | Net Payroll |
| 1/29/2016 | 1000166 | Jernberg Thomas | MA Payroll | 163 | Net Payroll |
| 1/29/2016 | 1000167 | Hernandez Steven | MA Payroll | 862 | Net Payroll |
| 1/29/2016 | 1000168 | Gyan Samuel | MA Payroll | 318 | Net Payroll |
| 1/29/2016 | 1000169 | Gajju Khemchand | MA Payroll | 868 | Net Payroll |
| 1/29/2016 | 1000170 | Ayala Luis | MA Payroll | 450 | Net Payroll |
| 1/29/2016 | 1000171 | Aubin Joseph | MA Payroll | 453 | Net Payroll |
| 1/29/2016 | 1000172 | Aliaj Alfred | MA Payroll | 731 | Net Payroll |
| 1/29/2016 | 4000096 | Palma Anthony | WA Payroll | 747 | Net Payroll |
| 1/29/2016 | 4000097 | Laochumnanvanit Arisa | WA Payroll | 975 | Net Payroll |
| 1/29/2016 | 4000098 | Yem Moniroth | WA Payroll | 207 | Net Payroll |
| 1/29/2016 | 4000099 | Woodard Williams Jr | WA Payroll | 1,089 | Net Payroll |
| 1/29/2016 | 4000100 | Woodard Williams | WA Payroll | 793 | Net Payroll |
| 1/29/2016 | 4000101 | Taylor Neal | WA Payroll | 158 | Net Payroll |
| 1/29/2016 | 4000102 | Taimanglo Gilbert | WA Payroll | 223 | Net Payroll |
| 1/29/2016 | 4000103 | Moses Tajpaul | WA Payroll | 1,220 | Net Payroll |
| 1/29/2016 | 4000104 | Meyer CB | WA Payroll | 344 | Net Payroll |
| 1/29/2016 | 4000105 | Lizama Paul | WA Payroll | 106 | Net Payroll |
| 1/29/2016 | 4000106 | Lambertson Gary | WA Payroll | 1,165 | Net Payroll |
| 1/29/2016 | 4000107 | Kenneth Baker | WA Payroll | 779 | Net Payroll |
| 1/29/2016 | 4000108 | Harnett Elizabeth | WA Payroll | 1,029 | Net Payroll |
| 1/29/2016 | 4000109 | Davalos Antonio | WA Payroll | 538 | Net Payroll |
| 1/29/2016 | 4000110 | Burke Timothy | WA Payroll | 192 | Net Payroll |
| 1/29/2016 | 4000111 | Brown Charles | WA Payroll | 816 | Net Payroll |
| 1/29/2016 | 4000112 | Agbanlog Ignacio | WA Payroll | 1,293 | Net Payroll |
| 1/29/2016 | 4000113 | Third party check | WA Payroll | 151 | Net Payroll |
| 1/29/2016 | 5000075 | Torres Francy | IL Payroll | 793 | Net Payroll |
| 1/29/2016 | 5000076 | Taylor Charles | IL Payroll | 823 | Net Payroll |
| 1/29/2016 | 5000077 | Seopersaud nand | IL Payroll | 1,220 | Net Payroll |
| 1/29/2016 | 5000078 | Seabrun Edward | IL Payroll | 1,016 | Net Payroll |
| 1/29/2016 | 5000079 | Neol Davila | IL Payroll | 942 | Net Payroll |
| 1/29/2016 | 5000080 | Jenkins Marcus | IL Payroll | 700 | Net Payroll |
| 1/29/2016 | 5000081 | Franklin Michael | IL Payroll | 802 | Net Payroll |
| 1/29/2016 | 5000082 | Ester Cordarryl | IL Payroll | 937 | Net Payroll |
| 1/29/2016 | 5000083 | Desmond Ester | IL Payroll | 707 | Net Payroll |
| 1/29/2016 | 5000084 | Chamura Krzysztof | IL Payroll | 1,059 | Net Payroll |
| 1/29/2016 | 7000189 | Bailey Devin | TN Payroll | 701 | Net Payroll |
| 1/29/2016 | 7000190 | Brown Jeremy | TN Payroll | 850 | Net Payroll |
| 1/29/2016 | 7000191 | Caldwell Charles | TN Payroll | 1,034 | Net Payroll |
| 1/29/2016 | 7000192 | Davis Michael | TN Payroll | 957 | Net Payroll |
| 1/29/2016 | 7000193 | Evans Tasha | TN Payroll | 1,026 | Net Payroll |
| 1/29/2016 | 7000194 | Faulkner Glenn | TN Payroll | 857 | Net Payroll |
| 1/29/2016 | 7000195 | Golden Tom | TN Payroll | 1,411 | Net Payroll |
| 1/29/2016 | 7000196 | Hamilton Brian | TN Payroll | 926 | Net Payroll |
| 1/29/2016 | 7000197 | Harper Darius | TN Payroll | 1,377 | Net Payroll |
| 1/29/2016 | 7000198 | Henry Juwan | TN Payroll | 1,650 | Net Payroll |
| 1/29/2016 | 7000199 | Hill Ryan | TN Payroll | 1,071 | Net Payroll |
| 1/29/2016 | 7000200 | Hinton Patricia | TN Payroll | 1,005 | Net Payroll |
| 1/29/2016 | 7000201 | Hollins Anthony | TN Payroll | 1,327 | Net Payroll |
| 1/29/2016 | 7000202 | Johnson Patrice | TN Payroll | 1,026 | Net Payroll |
| 1/29/2016 | 7000203 | Jones Q'meshia | TN Payroll | 1,719 | Net Payroll |
| 1/29/2016 | 7000204 | Mason Brandon | TN Payroll | 1,226 | Net Payroll |
| 1/29/2016 | 7000205 | Mason Korbin | TN Payroll | 1,239 | Net Payroll |
| 1/29/2016 | 7000206 | Mclain Henry | TN Payroll | 928 | Net Payroll |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|---|---|---|---|---|---|
| 1/29/2016 | 7000207 | Perkins David | TN Payroll | 1,179 | Net Payroll |
| 1/29/2016 | 7000208 | Perry G W | TN Payroll | 1,150 | Net Payroll |
| 1/29/2016 | 7000209 | Reliford Aljanerio | TN Payroll | 871 | Net Payroll |
| 1/29/2016 | 7000210 | Riley Pierre | TN Payroll | 1,183 | Net Payroll |
| 1/29/2016 | 7000211 | Roberts Marcus | TN Payroll | 1,058 | Net Payroll |
| 1/29/2016 | 7000212 | Sandlin Brannigan | TN Payroll | 1,253 | Net Payroll |
| 1/29/2016 | 7000213 | Shield Charles | TN Payroll | 931 | Net Payroll |
| 1/29/2016 | 7000214 | Sip Nicholas | TN Payroll | 1,055 | Net Payroll |
| 1/29/2016 | 7000215 | Smith Jonathan | TN Payroll | 2,339 | Net Payroll |
| 1/29/2016 | 7000216 | Thomas Carnelia | TN Payroll | 871 | Net Payroll |
| 1/29/2016 | 7000217 | Thomas Kenderick | TN Payroll | 874 | Net Payroll |
| 1/29/2016 | 7000218 | willis Jerry | TN Payroll | 2,023 | Net Payroll |
| 1/29/2016 | 7000219 | Willis Larry | TN Payroll | 984 | Net Payroll |
| 1/29/2016 | 7000220 | Yacoob Sean | TN Payroll | 1,150 | Net Payroll |
| 1/29/2016 | 7500100 | Azmeer Zamil | GA Payroll | 695 | Net Payroll |
| 1/29/2016 | 7500101 | Benton Henry | GA Payroll | 2,340 | Net Payroll |
| 1/29/2016 | 7500102 | Britt Jerrick | GA Payroll | 590 | Net Payroll |
| 1/29/2016 | 7500103 | Cain Dean | GA Payroll | 1,242 | Net Payroll |
| 1/29/2016 | 7500104 | Coleman Gregory | GA Payroll | 575 | Net Payroll |
| 1/29/2016 | 7500105 | Collier Tyreik | GA Payroll | 489 | Net Payroll |
| 1/29/2016 | 7500106 | Collins Theophilus | GA Payroll | 955 | Net Payroll |
| 1/29/2016 | 7500107 | Douglas Radoney | GA Payroll | 1,228 | Net Payroll |
| 1/29/2016 | 7500108 | Greene Jessee | GA Payroll | 571 | Net Payroll |
| 1/29/2016 | 7500109 | Jenkins Dwayne | GA Payroll | 1,167 | Net Payroll |
| 1/29/2016 | 7500110 | Jones Devan | GA Payroll | 721 | Net Payroll |
| 1/29/2016 | 7500111 | Lewis Gary | GA Payroll | 426 | Net Payroll |
| 1/29/2016 | 7500112 | Libingi Subula | GA Payroll | 738 | Net Payroll |
| 1/29/2016 | 7500113 | Okelly Ahmad | GA Payroll | 225 | Net Payroll |
| 1/29/2016 | 7500114 | Phillips Carl | GA Payroll | 579 | Net Payroll |
| 1/29/2016 | 7500115 | Rasberry Fred | GA Payroll | 932 | Net Payroll |
| 1/29/2016 | 7500116 | Ruy John | GA Payroll | 1,167 | Net Payroll |
| 1/29/2016 | 7500117 | Shy Asheley | GA Payroll | 1,396 | Net Payroll |
| 1/29/2016 | 7500118 | Williams Brice | GA Payroll | 663 | Net Payroll |
| 1/29/2016 | 9000135 | Young Marlon | VA Payroll | 1,117 | Net Payroll |
| 1/29/2016 | 9000136 | Wilson Joseph | VA Payroll | 672 | Net Payroll |
| 1/29/2016 | 9000137 | Romero Roberto | VA Payroll | 958 | Net Payroll |
| 1/29/2016 | 9000138 | Rondas Randi | VA Payroll | 531 | Net Payroll |
| 1/29/2016 | 9000139 | Meritt Demarcus | VA Payroll | 549 | Net Payroll |
| 1/29/2016 | 9000140 | Martin Clarence | VA Payroll | 849 | Net Payroll |
| 1/29/2016 | 9000141 | Jimenez Jorge | VA Payroll | 997 | Net Payroll |
| 1/29/2016 | 9000142 | Tony Harris | VA Payroll | 887 | Net Payroll |
| 1/29/2016 | 9000143 | Guerra Jose | VA Payroll | 868 | Net Payroll |
| 1/29/2016 | 9000144 | Gomez Jose | VA Payroll | 615 | Net Payroll |
| 1/29/2016 | 9000145 | Esty Harlon | VA Payroll | 1,013 | Net Payroll |
| 1/29/2016 | 9000146 | Ebanks Donohue | VA Payroll | 1,448 | Net Payroll |
| 1/29/2016 | 9000147 | Donalason Sean | VA Payroll | 746 | Net Payroll |
| 1/29/2016 | 9000148 | Third party check | VA Payroll | 261 | Net Payroll |
| 1/30/2016 | EFT | Provident Bank | | 1,000 | Transfer |
| Total Provident 2273 | | | | 755,871 | |

EZ MAILING SERVICES
CASH DISBURSEMENT SCHEDULE
AS OF JANUARY 31, 2016

| Date | Num | Payee | Memo | Amount | CATEGORY |
|------|-----|-------|------|--------|----------|
| **Provident 2281** | | | | | |
| 1/8/2016 | 49526 | Citicards | | 1,000 | Bank Fees/ other |
| 1/8/2016 | 49529 | Theodis Goolsby | | 1,867 | Net Payroll |
| 1/8/2016 | 49534 | S B TRUCKING | | 1,800 | Contract Labor |
| 1/8/2016 | 49535 | Kharissa Trucking | | 2,100 | Contract Labor |
| 1/19/2016 | EFT | Provident Bank | Line of Credit | 1,000 | Debt Service |
| 1/19/2016 | EFT | Provident Bank | Interest Exp | 240 | Debt Service |
| Total Provident 2281 | | | | 8,008 | |
| | | | | | |
| **Provident 0617** | | | | | |
| 1/27/2015 | EFT | Deluxe Business Systems | | 124 | Bank Fees/ other |
| Total Provident 0617 | | | | 124 | |

| In re EZ Mailing Services | Case No. | 16-10615 (SLM) |
|---|---|---|
| Debtor | Reporting Period: | 1/14/2016-1/31/2016 |

### STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 2,686,328 | 2,686,328 |
| Less: Returns and Allowances | | - |
| Net Revenue | 2,686,328 | 2,686,328 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs *(attach schedule)* | 920,608 | 920,608 |
| Less:  Ending Inventory | | - |
| Cost of Goods Sold | 920,608 | 920,608 |
| Gross Profit | 1,765,719 | 1,765,719 |
| **OPERATING EXPENSES** | | |
| Advertising | | - |
| Auto and Truck Expense | 55,365 | 55,365 |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | - |
| Officer/Insider Compensation* | 50,000 | 50,000 |
| Insurance | 49,052 | 49,052 |
| Management Fees/Bonuses | | |
| Office Expense | 5,861 | 5,861 |
| Pension & Profit-Sharing Plans | | |
| Repairs & Maintenance | 27,218 | 27,218 |
| Rent and Lease Expense | 134,363 | 134,363 |
| Salaries/Commissions/Fees | 632,699 | 632,699 |
| Supplies | 15,304 | 15,304 |
| Taxes - Payroll | 91,760 | 91,760 |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | 2,363 | 2,363 |
| Utilities | 2,416 | 2,416 |
| Other *(attach schedule)* | 330,630 | 330,630 |
| Total Operating Expenses Before Depreciation | 1,397,032 | 1,397,032 |
| Depreciation/Depletion/Amortization | 132,580 | 132,580 |
| Net Profit (Loss) Before Other Income & Expenses | 236,107 | 236,107 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | 0 | 0 |
| Interest Expense | 10,462 | 10,462 |
| Other Expense *(attach schedule)* | 7,071 | 7,071 |
| Net Profit (Loss) Before Reorganization Items | 218,574 | 218,574 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 230,598 | 230,598 |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | 18,750 | 18,750 |
| Total Reorganization Expenses | 249,348 | 249,348 |
| Income Taxes | | |
| Net Profit (Loss) | (30,774) | (30,774) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

| In re EZ Mailing Services | Case No. | 16-10615 (SLM) |
|---|---|---|
| Debtor | Reporting Period: | 1/14/2016-1/31/2016 |

**BREAKDOWN OF "OTHER" CATEGORY**

OTHER COSTS

| | | |
|---|---|---|
| Freight | 737,909 | 737,909 |
| Field Depot Cash | 5,000 | 5,000 |
| Fuel | 177,699 | 177,699 |
| | | |
| Total Other Costs | 920,608 | 920,608 |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| Equipment Financing | 7,189 | 7,189 |
| Consulting Fees | 50,640 | 50,640 |
| Contract Labor | 74,300 | 74,300 |
| Management Fees | 197,000 | 197,000 |
| Payroll Processing Fees | 1,502 | 1,502 |
| | | |
| Total Other Operational Expenses | 330,630 | 330,630 |

OTHER INCOME

| | | |
|---|---|---|
| Interest | 0 | 0 |
| | | |
| Total Other Income | 0 | 0 |

OTHER EXPENSES

| | | |
|---|---|---|
| Bank Fees/ Other | 7,071 | 7,071 |
| | | |
| Total Other Expenses | 7,071 | 7,071 |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| CRO Contract | 18,750 | 18,750 |
| | | |
| | | |
| Total Other Reorganization Expenses | 18,750 | 18,750 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re EZ Mailing Services    Case No.    16-10615 (SLM)
Debtor    Reporting Period:    1/14/2016-1/31/2016

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 745,378 | | 44,199 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 4,558,459 | | 4,708,840 |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | 63,444 | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | - | | 396,635 |
| *TOTAL CURRENT ASSETS* | 5,367,281 | | 5,149,674 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | 926,001 | | 926,001 |
| Furniture, Fixtures and Office Equipment | 221,564 | | 221,564 |
| Leasehold Improvements | 15,844 | | 15,844 |
| Vehicles | 19,930,021 | | 19,930,021 |
| Less: Accumulated Depreciation | (8,732,257) | | (8,599,677) |
| *TOTAL PROPERTY & EQUIPMENT* | 12,361,173 | | 12,493,753 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | 1,279,885 | | 1,278,359 |
| *TOTAL OTHER ASSETS* | 1,279,885 | | 1,278,359 |
| *TOTAL ASSETS* | 19,008,339 | | 18,921,787 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 373,029 | | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | 230,598 | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | 219,399 | | |
| *TOTAL POST-PETITION LIABILITIES* | 823,026 | | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 13,334,993 | | 13,663,400 |
| Priority Debt | 570,815 | | 570,815 |
| Unsecured Debt | 15,412,290 | | 15,789,583 |
| *TOTAL PRE-PETITION LIABILITIES* | 29,318,099 | | 30,023,798 |
| *TOTAL LIABILITIES* | 30,141,125 | | 30,023,798 |
| *OWNERS' EQUITY* | | | |
| Capital Stock | 20,000 | | 20,000 |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | (11,122,011) | | (11,122,011) |
| Retained Earnings - Post-petition | (30,774) | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (11,132,786) | | (11,102,011) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 19,008,339 | | 18,921,787 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

| In re | EZ Mailing Services | Case No. | 16-10615 (SLM) |
|---|---|---|---|
| | Debtor | Reporting Period: | 1/14/2016-1/31/2016 |

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Unbilled Revenue | | - | 396,635 |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| Deposits | 1,279,885 | | 1,278,359 |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| Accrued Expenses | 219,399 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re EZ Mailing Services      Case No.   16-10615 (SLM)

     **Debtor**      Reporting Period:   1/14/2016-1/31/2016

### STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | 65,942 | 65,942 | 14, 21,28 | EFT | |
| FICA-Employee | | 55,671 | 55,671 | 14, 21,28 | EFT | |
| FICA-Employer | | 55,671 | 55,671 | 14, 21,28 | EFT | |
| Unemployment | | 4,059 | 4,059 | 14, 21,28 | EFT | |
| Income | | | | | | |
| Other: | | | | | | |
|    Total Federal Taxes | | 181,343 | 181,343 | | | |
| **State and Local** | | | | | | |
| Withholding | | 16,825 | 16,825 | 14, 21,28 | EFT | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 24,699 | 24,699 | 14, 21,28 | EFT | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|    Total State and Local | | 41,525 | 41,525 | | | |
| **Total Taxes** | | 222,867 | 222,867 | | | |

### SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | 373,029 | | | | | 373,029 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | 230,598 | | | | | 230,598 |
| Amounts Due to Insiders | | | | | | |
| Other: Accrued Expenses | 219,399 | | | | | 219,399 |
| Other: | | | | | | |
| Total Post-petition Debts | 823,026 | | | | | 823,026 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

_____

_____

_____

WA'

## Payroll Summary Report

**EZ World Wide NY**
Company (B740)

Check Date: 01/15/2016
Pay Period: 12/27/2015 to 01/09/2016
Process: 2016011501

Page 1

### Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 13 | 10,154.49 | | 10,154.49 | |
| | Totals | 13 | 10,154.49 | | 10,154.49 | 10,154.49 |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 1 | 362.31 | | 362.31 | |
| | Totals | 1 | 362.31 | | 362.31 | 362.31 |
| | Total Net Payroll Liability | | 10,516.80 | | 10,516.80 | 10,516.80 |

### Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 12,724.74 | 12,724.74 | 1,134.48 | | |
| Medicare | 22-2990072 | | Next Business Day | 12,724.74 | 12,724.74 | 184.52 | | |
| Medicare - Employer | 22-2990072 | | Next Business Day | 12,724.74 | 12,724.74 | | 184.51 | |
| OASDI | 22-2990072 | | Next Business Day | 12,724.74 | 12,724.74 | 788.94 | | |
| OASDI - Employer | 22-2990072 | | Next Business Day | 12,724.74 | 12,724.74 | | 788.93 | |
| Totals | | | | | | 2,107.94 | 973.44 | 3,081.38 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 12,724.74 | 12,724.74 | | 76.35 | |
| Totals | | | | | | | 76.35 | 76.35 |

| WA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Washington SITW | * | | Never | 12,724.74 | 12,724.74 | | | |
| Totals | | | | | | | | 0.00 |

| WASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Employment Assistance Pr | 603458 33 7 | Blocked | Quarterly | 12,724.74 | 12,724.74 | | | |
| Washington SUI | 603458 33 7 | 0.011800 | Quarterly | 12,724.74 | 12,724.74 | | 150.15 | |
| Totals | | | | | | | 150.15 | 150.15 |

*No Tax Adjustments*

| | | | | |
|---|---|---|---|---|
| Total Tax Liability | | 2,107.94 | 1,199.94 | 3,307.88 |
| Total Payroll Liability | | | 13,824.68 | 13,824.68 |

*No Third Party Sick Pay*

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 245655 | 01/13/2016 | 50.75 | | | | 50.75 | |
| Totals | | | 50.75 | | | | 50.75 | 50.75 |

### Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 01/14/2016 | B740b | 50.75 | |
| | Tax | 01/14/2016 | B740b | 3,307.88 | |
| | WC | 01/13/2016 | B740b | 2,234.88 | |
| | Total Transfers | | | 5,593.51 | 5,593.51 |

| **Payroll Summary Report** | **EZ World Wide NY**<br>Company (B740) | Check Date: 01/15/2016<br>Pay Period:  12/27/2015 to 01/09/2016<br>Process:    2016011501 | Page<br>2 |
|---|---|---|---|

Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑  Deposit Made By TruPay | 01/19/2016 | 3,081.38 |
| | Total Tax Deposits | | | 3,081.38 |

*TN'*

| Payroll Summary Report | EZ World Wide NY | Check Date: | 01/15/2016 | Page |
| | Company (B931) | Pay Period: | 12/27/2015 to 01/09/2016 | 1 |
| | | Process: | 2016011501 | |

## Payroll Totals

**Payroll Checks**

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Manual | 2 | 620.48 | | 620.48 | |
| | Reg | 34 | 40,360.22 | | 40,360.22 | |
| | Totals | 36 | 40,980.70 | | 40,980.70 → | 40,980.70 |

### *No Third Party Checks*

| | Total Net Payroll Liability | 40,980.70 | 40,980.70 → | 40,980.70 |
|---|---|---|---|---|

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 51,133.31 | 51,133.31 | 4,240.91 | | |
| Medicare | 22-2990072 | | Next Business Day | 51,133.31 | 51,133.31 | 741.44 | | |
| Medicare - Employer | 22-2990072 | | Next Business Day | 51,133.31 | 51,133.31 | | 741.43 | |
| OASDI | 22-2990072 | | Next Business Day | 51,133.31 | 51,133.31 | 3,170.26 | | |
| OASDI - Employer | 22-2990072 | | Next Business Day | 51,133.31 | 51,133.31 | | 3,170.27 | |
| Totals | | | | | | 8,152.61 | 3,911.70 → | 12,064.31 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 51,133.31 | 51,133.31 | | 306.80 | |
| Totals | | | | | | | 306.80 → | 306.80 |

| TN and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Tennessee SITW | * | | Never | 51,133.31 | 51,133.31 | | | |
| Totals | | | | | | | → | 0.00 |

| TNSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Tennessee SUI | 0814-134 1 | 0.027000 | Quarterly | 51,133.31 | 51,133.31 | | 1,380.60 | |
| Totals | | | | | | | 1,380.60 → | 1,380.60 |

### *No Tax Adjustments*

| | Total Tax Liability | 8,152.61 | 5,599.10 → | 13,751.71 |
|---|---|---|---|---|
| | Total Payroll Liability | | 54,732.41 → | 54,732.41 |

### *No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 245608 | 01/13/2016 | 92.00 | | | | 92.00 | |
| Totals | | | 92.00 | | | | 92.00 → | 92.00 |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 01/14/2016 | B931b | 92.00 | |
| | | Tax | 01/14/2016 | B931b | 13,751.71 | |
| | | Total Transfers | | | 13,843.71 → | 13,843.71 |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By TruPay | 01/19/2016 | 12,064.31 |
| | Total Tax Deposits | | | 12,064.31 |

GA

| Payroll Summary Report | EZ World Wide NY | | Check Date: 01/15/2016 | Page |
|---|---|---|---|---|
| | Company (B932) | | Pay Period: 12/27/2015 to 01/09/2016 | 1 |
| | | | Process: 2016011501 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 18 | 14,304.91 | | 14,304.91 | |
| | Totals | 18 | 14,304.91 | | 14,304.91 → | 14,304.91 |

### No Third Party Checks

| | Total Net Payroll Liability | 14,304.91 | | 14,304.91 → | 14,304.91 |
|---|---|---|---|---|---|

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 17,549.48 | 17,549.48 | 1,075.15 | | |
| Medicare | 22-2990072 | | Next Business Day | 17,549.48 | 17,549.48 | 254.48 | | |
| Medicare - Employer | 22-2990072 | | Next Business Day | 17,549.48 | 17,549.48 | | 254.47 | |
| OASDI | 22-2990072 | | Next Business Day | 17,549.48 | 17,549.48 | 1,088.06 | | |
| OASDI - Employer | 22-2990072 | | Next Business Day | 17,549.48 | 17,549.48 | | 1,088.07 | |
| Totals | | | | | | 2,417.69 | 1,342.54 → | 3,760.23 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 17,549.48 | 17,549.48 | | 105.30 → | |
| Totals | | | | | | | 105.30 | 105.30 |

| GA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Georgia SITW | 3191731-FV | | Monthly | 17,549.48 | 17,549.48 | 751.88 | | |
| Totals | | | | | | 751.88 | → | 751.88 |

| GASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| GA Admin. Asmt | 285976-07 | Blocked | Quarterly | 17,549.48 | 17,549.48 | | | |
| Georgia SUI | 285976-07 | 0.027000 | Quarterly | 17,549.48 | 17,549.48 | | 473.84 | |
| Totals | | | | | | | 473.84 → | 473.84 |

### No Tax Adjustments

| | Total Tax Liability | 3,169.57 | 1,921.68 → | 5,091.25 |
|---|---|---|---|---|
| | Total Payroll Liability | | 19,396.16 → | 19,396.16 |

### No Third Party Sick Pay

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 245609 | 01/13/2016 | 61.50 | | | | 61.50 | |
| Totals | | | 61.50 | | | | 61.50 → | 61.50 |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 01/14/2016 | B932b | 61.50 | |
| | | Tax | 01/14/2016 | B932b | 5,091.25 | |
| | | Total Transfers | | | 5,152.75 → | 5,152.75 |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By TruPay | 01/19/2016 | 3,760.23 |
| | Total Tax Deposits | | | 3,760.23 |

MA

| Payroll Summary Report | EZ World Wide NY | | Check Date: 01/18/2016 | Page |
|---|---|---|---|---|
| | Company (B278) | | Pay Period: 12/26/2015 to 01/08/2016 | 1 |
| | | | Process: 2016011801 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Manual | 1 | 509.07 | | 509.07 | |
| | Reg | 21 | 12,694.15 | | 12,694.15 | |
| | Totals | 22 | 13,203.22 | | 13,203.22 → | 13,203.22 |

### *No Third Party Checks*

| | Total Net Payroll Liability | 13,203.22 | 13,203.22 → | 13,203.22 |
|---|---|---|---|---|

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 16,115.93 | 16,115.93 | 1,082.63 | | |
| Medicare | 22-2990072 | | Next Business Day | 16,115.93 | 16,115.93 | 233.68 | | |
| Medicare – Employer | 22-2990072 | | Next Business Day | 16,115.93 | 16,115.93 | | 233.68 | |
| OASDI | 22-2990072 | | Next Business Day | 16,115.93 | 16,115.93 | 999.18 | | |
| OASDI – Employer | 22-2990072 | | Next Business Day | 16,115.93 | 16,115.93 | | 999.19 | |
| Totals | | | | | | 2,315.49 | 1,232.87 → | 3,548.36 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 16,115.93 | 16,115.93 | | 96.70 | |
| Totals | | | | | | | 96.70 → | 96.70 |

| MA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Massachusetts SITW | 222 990 072 | | Monthly | 16,115.93 | 16,115.93 | 597.22 | | |
| Totals | | | | | | 597.22 | → | 597.22 |

| MASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| MA Health Ins | 10-05402-9 | Blocked | Quarterly | 16,220.14 | 16,220.14 | | | |
| Massachusetts SUI | 10-05402-9 | 0.032860 | Quarterly | 16,220.14 | 16,220.14 | | 532.99 | |
| MA Workforce Training | 10-05402-9 | Blocked | Quarterly | 16,220.14 | 16,220.14 | | | |
| Totals | | | | | | | 532.99 → | 532.99 |

### *No Tax Adjustments*

| | Total Tax Liability | 2,912.71 | 1,862.56 → | 4,775.27 |
|---|---|---|---|---|
| | Total Payroll Liability | | 17,978.49 | 17,978.49 |

### *No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 245670 | 01/14/2016 | 64.00 | | | | 64.00 | |
| Totals | | | 64.00 | | | | 64.00 → | 64.00 |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 01/15/2016 | B278b | 64.00 | |
| | Tax | 01/15/2016 | B278b | 4,775.27 | |
| | Total Transfers | | | 4,839.27 → | 4,839.27 |

| Payroll Summary Report | EZ World Wide NY | Check Date: | 01/18/2016 | Page |
|---|---|---|---|---|
| | Company (B278) | Pay Period: | 12/26/2015 to 01/08/2016 | 2 |
| | | Process: | 2016011801 | |

Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By TruPay | 01/19/2016 | 3,548.36 |
| | Total Tax Deposits | | | 3,548.36 |

*VA*

| Payroll Summary Report | EZ World Wide NY | Check Date: 01/15/2016 | Page |
|---|---|---|---|
| | Company (B279) | Pay Period: 12/26/2015 to 01/08/2016 | 1 |
| | | Process: 2016011501 | |

## Payroll Totals

| Payroll Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Reg | 14 | 12,819.27 | | 12,819.27 | |
| | | Totals | 14 | 12,819.27 | | 12,819.27 → | 12,819.27 |

| Third Party Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Agency | 2 | 260.95 | | 260.95 | |
| | | Totals | 2 | 260.95 | | 260.95 → | 260.95 |
| | | Total Net Payroll Liability | | 13,080.22 | | 13,080.22 → | 13,080.22 |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 16,472.16 | 16,472.16 | 1,458.63 | | |
| Medicare | 22-2990072 | | Next Business Day | 16,472.16 | 16,472.16 | 238.85 | | |
| Medicare - Employer | 22-2990072 | | Next Business Day | 16,472.16 | 16,472.16 | | 238.85 | |
| OASDI | 22-2990072 | | Next Business Day | 16,472.16 | 16,472.16 | 1,021.28 | | |
| OASDI - Employer | 22-2990072 | | Next Business Day | 16,472.16 | 16,472.16 | | 1,021.27 | |
| Totals | | | | | | 2,718.76 | 1,260.12 → | 3,978.88 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 16,472.16 | 16,472.16 | | 98.83 | |
| Totals | | | | | | | 98.83 → | 98.83 |

| VA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Virginia SITW | 222990072F-001 | | Semi-Weekly | 16,472.16 | 16,472.16 | 673.18 | | |
| Totals | | | | | | 673.18 | → | 673.18 |

| VASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Virginia SUI | 0007834713 | 0.025300 | Quarterly | 16,472.16 | 16,472.16 | | 416.75 | |
| Totals | | | | | | | 416.75 → | 416.75 |

*No Tax Adjustments*

| | Total Tax Liability | 3,391.94 | 1,775.70 → | 5,167.64 |
|---|---|---|---|---|
| | Total Payroll Liability | 18,247.86 | | 18,247.86 |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 245614 | 01/13/2016 | 54.00 | | | | 54.00 | |
| Totals | | | 54.00 | | | | 54.00 → | 54.00 |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 01/14/2016 | B279b | 54.00 | |
| | Tax | 01/14/2016 | B279b | 5,167.64 | |
| | Total Transfers | | | 5,221.64 → | 5,221.64 |

**Payroll Summary Report**

**EZ World Wide NY**
Company (B279)

Check Date: 01/15/2016
Pay Period: 12/26/2015 to 01/08/2016
Process: 2016011501

Page 2

**Tax Deposits**

| Required Deposits | Tax | Deposit Information | | Due On | Amount |
|---|---|---|---|---|---|
| | Federal Income Tax | ☑ | Deposit Made By TruPay | 01/19/2016 | 3,978.88 |
| | Virginia SITW | ☑ | Deposit Made By TruPay | 01/21/2016 | 673.18 |
| | **Total Tax Deposits** | | | | 4,652.06 |

| **Payroll Summary Report** | **EZ World Wide NY**<br>Company (B591) | Check Date: 01/15/2016<br>Pay Period: 12/27/2015 to 01/09/2016<br>Process: 2016011501 | Page<br>1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Reg | 10 | 8,570.88 | | 8,570.88 | |
| | | Totals | 10 | 8,570.88 | | 8,570.88 → | 8,570.88 |

| Third Party Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Agency | 1 | 90.45 | | 90.45 | |
| | | Totals | 1 | 90.45 | | 90.45 → | 90.45 |
| | | Total Net Payroll Liability | | 8,661.33 | | 8,661.33 → | 8,661.33 |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 10,503.46 | 10,503.46 | 652.58 | | |
| Medicare | 22-2990072 | | Next Business Day | 10,503.46 | 10,503.46 | 152.30 | | |
| Medicare - Employer | 22-2990072 | | Next Business Day | 10,503.46 | 10,503.46 | | 152.30 | |
| OASDI | 22-2990072 | | Next Business Day | 10,503.46 | 10,503.46 | 651.21 | | |
| OASDI - Employer | 22-2990072 | | Next Business Day | 10,503.46 | 10,503.46 | | 651.21 | |
| Totals | | | | | | 1,456.09 | 803.51 → | 2,259.60 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 10,503.46 | 10,503.46 | | 63.02 | |
| Totals | | | | | | | 63.02 → | 63.02 |

| IL and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Illinois SITW | 2229900720001 | | Monthly | 10,503.46 | 10,503.46 | 306.04 | | |
| Totals | | | | | | 306.04 | → | 306.04 |

| ILSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Illinois Fund Building Tax | 4701400 | Blocked | Quarterly | 10,503.46 | 10,503.46 | | | |
| Illinois SUI | 4701400 | 0.039500 | Quarterly | 10,503.46 | 10,503.46 | | 414.89 | |
| Totals | | | | | | | 414.89 → | 414.89 |

*No Tax Adjustments*

| | Total Tax Liability | 1,762.13 | 1,281.42 → | 3,043.55 |
|---|---|---|---|---|
| | Total Payroll Liability | | 11,704.88 | 11,704.88 |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 245646 | 01/13/2016 | 44.75 | | | | 44.75 | |
| Totals | | | 44.75 | | | | 44.75 → | 44.75 |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 01/14/2016 | B591b | 44.75 | |
| | Tax | 01/14/2016 | B591b | 3,043.55 | |
| | Total Transfers | | | 3,088.30 → | 3,088.30 |

**TRUPAY CORPORATION**
Phone: (574) 256-5751 // Fax: (574) 256-5829

Run Date:  01/28/16
Run Time:  7:16 PM

| Payroll Summary Report | EZ World Wide NY | Check Date: 01/15/2016 | Page |
|---|---|---|---|
| | Company (B591) | Pay Period: 12/27/2015 to 01/09/2016 | 2 |
| | | Process: 2016011501 | |

**Tax Deposits**

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By TruPay | 01/19/2016 | 2,259.60 |
| | Total Tax Deposits | | | 2,259.60 |

*Dallas*

| Payroll Summary Report | United Business Freight Forwarders | Check Date: 01/15/2016 | Page |
|---|---|---|---|
| | Company (B734) | Pay Period: 12/26/2015 to 01/08/2016 | 1 |
| | | Process: 2016011501 | |

## Payroll Totals

| Payroll Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Reg | 31 | 23,514.26 | | 23,514.26 | |
| | | Totals | 31 | 23,514.26 | | 23,514.26 → | 23,514.26 |

| Third Party Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Agency | 1 | 731.74 | | 731.74 | |
| | | Totals | 1 | 731.74 | | 731.74 → | 731.74 |
| | | Total Net Payroll Liability | | 24,246.00 | | 24,246.00 | 24,246.00 |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 20-5360577 | | Semi-Weekly | 29,021.97 | 29,021.97 | 2,555.83 | | |
| Medicare | 20-5360577 | | Semi-Weekly | 29,021.97 | 29,021.97 | 420.80 | | |
| Medicare - Employer | 20-5360577 | | Semi-Weekly | 29,021.97 | 29,021.97 | | 420.82 | |
| OASDI | 20-5360577 | | Semi-Weekly | 29,021.97 | 29,021.97 | 1,799.34 | | |
| OASDI - Employer | 20-5360577 | | Semi-Weekly | 29,021.97 | 29,021.97 | | 1,799.36 | |
| Totals | | | | | | 4,775.97 | 2,220.18 → | 6,996.15 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 20-5360577 | | Quarterly | 29,021.97 | 29,021.97 | | 174.13 | |
| Totals | | | | | | | 174.13 → | 174.13 |

| TX and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Texas SITW | * | | Never | 29,021.97 | 29,021.97 | | | |
| Totals | | | | | | | → | 0.00 |

| TXSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Texas Obligation Assessm | 14-572645-0 | Blocked | Quarterly | 29,186.39 | 29,186.39 | | | |
| TX Employment and Trair | 14-572645-0 | Blocked | Quarterly | 29,186.39 | 29,186.39 | | | |
| Texas SUI | 14-572645-0 | 0.027000 | Quarterly | 29,186.39 | 29,186.39 | | 788.03 | |
| Totals | | | | | | | 788.03 → | 788.03 |

*No Tax Adjustments*

| | | | Total Tax Liability | 4,775.97 | 3,182.34 → | 7,958.31 |
|---|---|---|---|---|---|---|
| | | | Total Payroll Liability | | 32,204.31 | 32,204.31 |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 245615 | 01/13/2016 | 110.75 | | | | 110.75 | |
| Totals | | | 110.75 | | | | 110.75 → | 110.75 |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 01/14/2016 | B734b | 110.75 | |
| | | Tax | 01/14/2016 | B734b | 7,958.31 | |
| | | Total Transfers | | | 8,069.06 → | 8,069.06 |

| Payroll Summary Report | United Business Freight Forwarders | Check Date: 01/15/2016 | Page |
| | Company (B734) | Pay Period:  12/26/2015 to 01/08/2016 | 2 |
| | | Process:     2016011501 | |

Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑  Deposit Made By TruPay | 01/21/2016 | 6,996.15 |
| | Total Tax Deposits | | | 6,996.15 |

*Houston*

| **Payroll Summary Report** | **United Business Freight Forwarders**<br>Company (B735) | Check Date: 01/15/2016<br>Pay Period: 12/26/2015 to 01/08/2016<br>Process: 2016011501 | Page<br>1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Reg | 31 | 27,007.64 | | 27,007.64 | |
| | | Totals | 31 | 27,007.64 | | 27,007.64 → | 27,007.64 |

| Third Party Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Agency | 1 | 1,258.29 | | 1,258.29 | |
| | | Totals | 1 | 1,258.29 | | 1,258.29 → | 1,258.29 |
| | | Total Net Payroll Liability | | 28,265.93 | | 28,265.93 → | 28,265.93 |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 20-5360577 | | Semi-Weekly | 34,385.83 | 34,385.83 | 3,489.34 | | |
| Medicare | 20-5360577 | | Semi-Weekly | 34,385.83 | 34,385.83 | 498.59 | | |
| Medicare - Employer | 20-5360577 | | Semi-Weekly | 34,385.83 | 34,385.83 | | 498.59 | |
| OASDI | 20-5360577 | | Semi-Weekly | 34,385.83 | 34,385.83 | 2,131.97 | | |
| OASDI - Employer | 20-5360577 | | Semi-Weekly | 34,385.83 | 34,385.83 | | 2,131.92 | |
| Totals | | | | | | 6,119.90 | 2,630.51 → | 8,750.41 |

| FL and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Florida SITW | * | | Never | 1,524.90 | 1,524.90 | | | |
| Totals | | | | | | | → | 0.00 |

| FLSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Florida SUI | 3022152 | 0.002400 | Quarterly | 1,524.90 | 1,524.90 | | 3.66 | |
| Totals | | | | | | | 3.66 → | 3.66 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 20-5360577 | | Quarterly | 34,385.83 | 34,385.83 | | 206.31 | |
| Totals | | | | | | | 206.31 → | 206.31 |

| TX and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Texas SITW | * | | Never | 32,860.93 | 32,860.93 | | | |
| Totals | | | | | | | → | 0.00 |

| TXSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Texas Obligation Assessm. | 14-572645-0 | Blocked | Quarterly | 32,860.93 | 32,860.93 | | | |
| TX Employment and Trair | 14-572645-0 | Blocked | Quarterly | 32,860.93 | 32,860.93 | | | |
| Texas SUI | 14-572645-0 | 0.027000 | Quarterly | 32,860.93 | 32,860.93 | | 887.25 | |
| Totals | | | | | | | 887.25 → | 887.25 |

*No Tax Adjustments*

| | | | Total Tax Liability | 6,119.90 | 3,727.73 → | 9,847.63 |
|---|---|---|---|---|---|---|
| | | | Total Payroll Liability | | 38,113.56 → | 38,113.56 |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 245635 | 01/13/2016 | 88.25 | | | | 88.25 | |
| Totals | | | 88.25 | | | | 88.25 → | 88.25 |

| Payroll Summary Report | United Business Freight Forwarders | Check Date: | 01/15/2016 | Page |
|---|---|---|---|---|
| | Company (B735) | Pay Period: | 12/26/2015 to 01/08/2016 | 2 |
| | | Process: | 2016011501 | |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 01/14/2016 | B735b | 88.25 | |
| | | Tax | 01/14/2016 | B735b | 9,847.63 | |
| | | Total Transfers | | | 9,935.88 → | 9,935.88 |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By TruPay | 01/21/2016 | 8,750.41 |
| | Total Tax Deposits | | | 8,750.41 |

TRUPAY CORPORATION
Phone: (574) 256-5751 // Fax: (574) 256-5829

| **Payroll Summary Report** | **United Business Freight Forwarders** Company (A973) | Check Date: 01/18/2016 Pay Period: 12/26/2015 to 01/08/2016 Process: 2016011801 | Page 1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Manual | 1 | 1,778.96 | | 1,778.96 | |
| | Reg | 27 | 23,017.28 | | 23,017.28 | |
| | Totals | 28 | 24,796.24 | | 24,796.24 → | 24,796.24 |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 1 | 128.00 | | 128.00 | |
| | Totals | 1 | 128.00 | | 128.00 → | 128.00 |
| | Total Net Payroll Liability | | 24,924.24 | | 24,924.24 → | 24,924.24 |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 20-5360577 | | Semi-Weekly | 29,428.98 | 29,428.98 | 2,273.39 | | |
| Medicare | 20-5360577 | | Semi-Weekly | 29,428.98 | 29,428.98 | 426.74 | | |
| Medicare – Employer | 20-5360577 | | Semi-Weekly | 29,428.98 | 29,428.98 | | 426.72 | |
| OASDI | 20-5360577 | | Semi-Weekly | 29,428.98 | 29,428.98 | 1,824.61 | | |
| OASDI – Employer | 20-5360577 | | Semi-Weekly | 29,428.98 | 29,428.98 | | 1,824.60 | |
| Totals | | | | | | 4,524.74 | 2,251.32 → | 6,776.06 |

| FL and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Florida SITW | * | | Never | 29,428.98 | 29,428.98 | | | |
| Totals | | | | | | | → | 0.00 |

| FLSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Florida SUI | 3022152 | 0.002400 | Quarterly | 29,428.98 | 29,428.98 | | 70.63 | |
| Totals | | | | | | | 70.63 → | 70.63 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 20-5360577 | | Quarterly | 29,428.98 | 29,428.98 | | 176.57 | |
| Totals | | | | | | | 176.57 → | 176.57 |

*No Tax Adjustments*

| | Total Tax Liability | 4,524.74 | 2,498.52 → | 7,023.26 |
|---|---|---|---|---|
| | Total Payroll Liability | | 31,947.50 → | 31,947.50 |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 245671 | 01/14/2016 | 102.25 | | | | 102.25 | |
| Totals | | | 102.25 | | | | 102.25 → | 102.25 |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 01/15/2016 | A973b | 102.25 | |
| | Tax | 01/15/2016 | A973b | 7,023.26 | |
| | Total Transfers | | | 7,125.51 → | 7,125.51 |

TRUPAY CORPORATION
Phone: (574) 256-5751 // Fax: (574) 256-5829

Run Date: 01/28/16
Run Time: 7:20 PM

| Payroll Summary Report | United Business Freight Forwarders Company (A973) | Check Date: 01/18/2016 Pay Period: 12/26/2015 to 01/08/2016 Process: 2016011801 | Page 2 |

**Tax Deposits**

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By TruPay | 01/22/2016 | 6,776.06 |
| | Total Tax Deposits | | | 6,776.06 |

*SFO'*

| Payroll Summary Report | EZ World Wide NY | Check Date: 01/22/2016 | Page |
|---|---|---|---|
| | Company (B737) | Pay Period: 01/03/2016 to 01/16/2016 | 1 |
| | | Process: 2016012201 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Manual | 1 | 229.20 | | 229.20 | |
| | Reg | 26 | 22,665.62 | | 22,665.62 | |
| | Totals | 27 | 22,894.82 | | 22,894.82 → | 22,894.82 |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 1 | 598.18 | | 598.18 | |
| | Totals | 1 | 598.18 | | 598.18 → | 598.18 |
| | Total Net Payroll Liability | | 23,493.00 | | 23,493.00 → | 23,493.00 |

## Tax Liabilities

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 310-9068-1 | | Same as Fed | 28,858.56 | 28,858.56 | 405.59 | | |
| CA SDI - Employee | 310-9068-1 | | Same as Fed | 28,951.64 | 28,951.64 | 260.56 | | |
| Totals | | | | | | 666.15 | → | 666.15 |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 310-9068-1 | Blocked | Quarterly | 28,951.64 | 28,951.64 | | | |
| California SUI | 310-9068-1 | 0.048000 | Quarterly | 28,951.64 | 28,951.64 | | 1,389.68 | |
| Totals | | | | | | | 1,389.68 | 1,389.68 |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 28,858.56 | 28,858.56 | 2,484.62 | | |
| Medicare | 22-2990072 | | Next Business Day | 28,951.64 | 28,951.64 | 419.77 | | |
| Medicare - Employer | 22-2990072 | | Next Business Day | 28,951.64 | 28,951.64 | | 419.80 | |
| OASDI | 22-2990072 | | Next Business Day | 28,951.64 | 28,951.64 | 1,795.02 | | |
| OASDI - Employer | 22-2990072 | | Next Business Day | 28,951.64 | 28,951.64 | | 1,795.00 | |
| Totals | | | | | | 4,699.41 | 2,214.80 | 6,914.21 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 28,951.64 | 28,951.64 | | 173.71 | |
| Totals | | | | | | | 173.71 → | 173.71 |

*No Tax Adjustments*

| | | | | Total Tax Liability | 5,365.56 | 3,778.19 → | 9,143.75 |
|---|---|---|---|---|---|---|---|
| | | | | Total Payroll Liability | 32,636.75 ≡ | | 32,636.75 |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 246172 | 01/20/2016 | 78.75 | | | | 78.75 | |
| Totals | | | 78.75 | | | | 78.75 → | 78.75 |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 01/21/2016 | B737b | 78.75 | |
| | Tax | 01/21/2016 | B737b | 9,143.75 | |
| | Total Transfers | | | 9,222.50 → | 9,222.50 |

*LAX*

| Payroll Summary Report | EZ World Wide NY | Check Date: 01/22/2016 | Page |
|---|---|---|---|
| | Company (B736) | Pay Period: 01/03/2016 to 01/16/2016 | 1 |
| | | Process: 2016012201 | |

## Payroll Totals

| Payroll Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Manual | 5 | 3,393.33 | | 3,393.33 | |
| | | Reg | 91 | 93,534.31 | | 93,534.31 | |
| | | Rev | 2 | -2,674.05 | | -2,674.05 | |
| | | Totals | 98 | 94,253.59 | | 94,253.59 → | 94,253.59 |

| Third Party Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Agency | 3 | 691.42 | | 691.42 | |
| | | Totals | 3 | 691.42 | | 691.42 → | 691.42 |
| | | Total Net Payroll Liability | | 94,945.01 | | 94,945.01 → | 94,945.01 |

## Tax Liabilities

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 310-9068-1 | | Same as Fed | 121,269.06 | 121,269.06 | 3,595.41 | | |
| CA SDI - Employee | 310-9068-1 | | Same as Fed | 121,979.63 | 121,979.63 | 1,097.80 | | |
| Totals | | | | | | 4,693.21 | → | 4,693.21 |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 310-9068-1 | Blocked | Quarterly | 121,979.63 | 102,554.98 | | | |
| California SUI | 310-9068-1 | 0.048000 | Quarterly | 121,979.63 | 102,554.98 | | 4,922.64 | |
| Totals | | | | | | | 4,922.64 → | 4,922.64 |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 121,269.06 | 121,269.06 | 13,373.80 | | |
| Medicare | 22-2990072 | | Next Business Day | 121,979.63 | 121,979.63 | 1,768.62 | | |
| Medicare - Employer | 22-2990072 | | Next Business Day | 121,979.63 | 121,979.63 | | 1,768.70 | |
| OASDI | 22-2990072 | | Next Business Day | 121,979.63 | 121,979.63 | 7,562.74 | | |
| OASDI - Employer | 22-2990072 | | Next Business Day | 121,979.63 | 121,979.63 | | 7,562.74 | |
| Totals | | | | | | 22,705.16 | 9,331.44 → | 32,036.60 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 121,979.63 | 102,554.98 | | 615.33 | |
| Totals | | | | | | | 615.33 → | 615.33 |

*No Tax Adjustments*

| | Total Tax Liability | 27,398.37 | 14,869.41 → | 42,267.78 |
|---|---|---|---|---|
| | Total Payroll Liability | | 137,212.79 | 137,212.79 |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 246174 | 01/20/2016 | 231.50 | | | | 231.50 | |
| Totals | | | 231.50 | | | | 231.50 → | 231.50 |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 01/21/2016 | B736b | 231.50 | |
| | | Tax | 01/21/2016 | B736b | 42,267.78 | |
| | | Total Transfers | | | 42,499.28 → | 42,499.28 |

*New Jersey*

| **Payroll Summary Report** | **EZ World Wide NY**<br>Company (A901) | Check Date: 01/22/2016<br>Pay Period:  01/09/2016 to 01/22/2016<br>Process:     2016012201 | Page<br>1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Manual | 2 | 1,242.09 | | 1,242.09 | |
| | Reg | 72 | 74,111.53 | | 74,111.53 | |
| | Rev | 5 | -15,722.49 | | -15,722.49 | |
| | Totals | 79 | 59,631.13 | | 59,631.13 → | 59,631.13 |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 1 | 712.88 | | 712.88 | |
| | Totals | 1 | 712.88 | | 712.88 → | 712.88 |
| | Total Net Payroll Liability | | 60,344.01 | | 60,344.01 → | 60,344.01 |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 76,940.63 | 76,940.63 | 8,294.80 | | |
| Medicare | 22-2990072 | | Next Business Day | 77,128.13 | 77,128.13 | 1,118.34 | | |
| Medicare - Employer | 22-2990072 | | Next Business Day | 77,128.13 | 77,128.13 | | 1,118.36 | |
| OASDI | 22-2990072 | | Next Business Day | 77,128.13 | 77,128.13 | 4,781.93 | | |
| OASDI - Employer | 22-2990072 | | Next Business Day | 77,128.13 | 77,128.13 | | 4,781.94 | |
| Totals | | | | | | 14,195.07 | 5,900.30 → | 20,095.37 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 77,128.13 | 50,715.08 | | 304.29 | |
| Totals | | | | | | | 304.29 → | 304.29 |

| NJ and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| New Jersey SITW | 222-990-072/000 | | Weekly | 78,441.68 | 78,441.68 | 1,767.24 | | |
| Totals | | | | | | 1,767.24 | → | 1,767.24 |

| NJSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| NJ FLI - EE | 222-990-072/000 | | Quarterly | 78,629.18 | 78,629.18 | 62.87 | | |
| NJ Healthcare | 222-990-072/000 | Blocked | Quarterly | 78,629.18 | 78,629.18 | | | |
| NJ Healthcare - EE | 222-990-072/000 | | Quarterly | 78,629.18 | 78,629.18 | | | |
| NJ Healthcare SP | 222-990-072/000 | Blocked | Quarterly | 78,629.18 | 78,629.18 | | | |
| New Jersey SDI | 222-990-072/000 | 0.002500 | Quarterly | 78,629.18 | 78,629.18 | | 196.57 | |
| NJ SDI - EE | 222-990-072/000 | | Quarterly | 78,629.18 | 78,629.18 | 157.25 | | |
| New Jersey SUI | 222990072000 | 0.024825 | Quarterly | 78,629.18 | 78,629.18 | | 1,951.97 | |
| NJ SUI - EE | 222-990-072/000 | | Quarterly | 78,629.18 | 78,629.18 | 300.74 | | |
| NJ Workforce | 222-990-072/000 | 0.001175 | Quarterly | 76,955.58 | 76,955.58 | | 90.42 | |
| NJ Workforce - EE | 222-990-072/000 | | Quarterly | 78,629.18 | 78,629.18 | 33.45 | | |
| Totals | | | | | | 554.31 | 2,238.96 → | 2,793.27 |

*No Tax Adjustments*

| | | | | Total Tax Liability | 16,516.62 | 8,443.55 → | 24,960.17 |
|---|---|---|---|---|---|---|---|
| | | | | Total Payroll Liability | | 85,304.18 | 85,304.18 |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 246181 | 01/20/2016 | 185.50 | | | | 185.50 | |
| Totals | | | 185.50 | | | | 185.50 → | 185.50 |

*New York*

| Payroll Summary Report | EZ World Wide NY<br>Company (A792) | Check Date: 01/22/2016<br>Pay Period: 01/10/2016 to 01/23/2016<br>Process: 2016012201 | Page 1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 116 | 91,260.33 | | 91,260.33 | |
| | Totals | 116 | 91,260.33 | | 91,260.33 → | 91,260.33 |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 1 | 1,061.11 | | 1,061.11 | |
| | Totals | 1 | 1,061.11 | | 1,061.11 → | 1,061.11 |
| | Total Net Payroll Liability | | 92,321.44 | | 92,321.44 → | 92,321.44 |

### Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 116,308.90 | 116,308.90 | 9,948.65 | | |
| Medicare | 22-2990072 | | Next Business Day | 116,308.90 | 116,308.90 | 1,686.51 | | |
| Medicare - Employer | 22-2990072 | | Next Business Day | 116,308.90 | 116,308.90 | | 1,686.48 | |
| OASDI | 22-2990072 | | Next Business Day | 116,308.90 | 116,308.90 | 7,211.19 | | |
| OASDI - Employer | 22-2990072 | | Next Business Day | 116,308.90 | 116,308.90 | | 7,211.15 | |
| Totals | | | | | | 18,846.35 | 8,897.63 → | 27,743.98 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 116,308.90 | 116,308.90 | | 697.85 | |
| Totals | | | | | | | 697.85 → | 697.85 |

| NY and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| New York SITW | 222990072 | | Third Business Day | 116,308.90 | 116,308.90 | 3,973.63 | | |
| New York, NY (Res) | 222990072 | | Third Business Day | 45,373.11 | 45,373.11 | 1,167.48 | | |
| Totals | | | | | | 5,141.11 → | | 5,141.11 |

| NY-MTA1 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Metropolitan Commuter T | 222990072 | | Quarterly | 23,676.21 | 23,676.21 | | | |
| Totals | | | | | | | → | 0.00 |

| NYSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| NY Re-employment | 49-62462 | Blocked | Quarterly | 117,866.76 | 117,866.76 | | | |
| New York SUI | 49-62462 | 0.030000 | Quarterly | 117,866.76 | 117,866.76 | | 3,536.00 | |
| Totals | | | | | | | 3,536.00 → | 3,536.00 |

### *No Tax Adjustments*

| | | | |
|---|---|---|---|
| Total Tax Liability | 23,987.46 | 13,131.48 → | 37,118.94 |
| Total Payroll Liability | 129,440.38 | → | 129,440.38 |

### *No Third Party Sick Pay*

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 246171 | 01/20/2016 | 256.75 | | | | 256.75 | |
| Totals | | | 256.75 | | | | 256.75 → | 256.75 |

### Transfers

| Transfers | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|
| | Billing | 01/21/2016 | A792b | 256.75 |
| | Tax | 01/21/2016 | A792b | 37,118.94 |

*TN*

| **Payroll Summary Report** | **EZ World Wide NY**  Company (B931) | Check Date: 01/29/2016  Pay Period: 01/10/2016 to 01/23/2016  Process: 2016012901 | Page  1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 32 | 37,252.27 | | 37,252.27 | |
| | Totals | 32 | 37,252.27 | | 37,252.27 → | 37,252.27 |

### No Third Party Checks

| | Total Net Payroll Liability | | 37,252.27 | | 37,252.27 → | 37,252.27 |
|---|---|---|---|---|---|---|

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 22-2990072 | | Next Business Day | 44,130.23 | 44,130.23 | 3,502.01 | | |
| Medicare | 22-2990072 | | Next Business Day | 44,130.23 | 44,130.23 | 639.88 | | |
| Medicare - Employer | 22-2990072 | | Next Business Day | 44,130.23 | 44,130.23 | | 639.89 | |
| OASDI | 22-2990072 | | Next Business Day | 44,130.23 | 44,130.23 | 2,736.07 | | |
| OASDI - Employer | 22-2990072 | | Next Business Day | 44,130.23 | 44,130.23 | | 2,736.07 | |
| Totals | | | | | | 6,877.96 | 3,375.96 → | 10,253.92 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 22-2990072 | | Quarterly | 44,130.23 | 44,130.23 | | 264.78 | |
| Totals | | | | | | | 264.78 → | 264.78 |

| TN and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Tennessee SITW | * | | Never | 44,130.23 | 44,130.23 | | | |
| Totals | | | | | | | → | 0.00 |

| TNSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Tennessee SUI | 0814-134 1 | 0.027000 | Quarterly | 44,663.24 | 44,663.24 | | 1,205.91 | |
| Totals | | | | | | | 1,205.91 → | 1,205.91 |

### No Tax Adjustments

| | Total Tax Liability | 6,877.96 | 4,846.65 → | 11,724.61 |
|---|---|---|---|---|
| | Total Payroll Liability | | 48,976.88 → | 48,976.88 |

### No Third Party Sick Pay

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 246966 | 01/27/2016 | 84.00 | | | | 84.00 | |
| Totals | | | 84.00 | | | | 84.00 → | 84.00 |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 01/28/2016 | B931b | 84.00 | |
| | | Tax | 01/28/2016 | B931b | 11,724.61 | |
| | | Total Transfers | | | 11,808.61 → | 11,808.61 |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By TruPay | 02/01/2016 | 10,253.92 |
| | Total Tax Deposits | | | 10,253.92 |

**TRUPAY CORPORATION**
Phone: (574) 256-5751 // Fax: (574) 256-5829

| Run Date: | 01/27/16 |
|---|---|
| Run Time: | 3:10 PM |

5:32 PM
02/02/16

**E2 Worldwide Express**

**A/P Aging Detail**

As of January 31, 2016

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 01/17/2016 | 176404 | (PP) A1 EXPRESS.COM | 01/27/2016 | 6 | 464 |
| | | | **(PP) A1 EXPRESS.COM Total** | | | 464 |
| Bill | 01/22/2016 | 467770939 | (PP) ADP Inc | 02/01/2016 | 1 | 261 |
| | | | **(PP) ADP Inc Total** | | | 261 |
| Bill | 01/23/2016 | 213898 | (PP) CENTERLINE | 02/02/2016 | | 135 |
| Bill | 01/16/2016 | 213623 | (PP) CENTERLINE | 01/26/2016 | 7 | 1,041 |
| | | | **(PP) CENTERLINE Total** | | | 1,177 |
| Bill | 01/15/2016 | 1363820127 | (PP) CENTURY LINK | 01/25/2016 | 8 | 9,638 |
| | | | **(PP) CENTURY LINK Total** | | | 9,638 |
| Bill | 01/18/2016 | 2539646846F | (PP) CENTURY LINK ( WA) | 01/28/2016 | 5 | 561 |
| | | | **(PP) CENTURY LINK ( WA) Total** | | | 561 |
| Bill | 01/24/2016 | 7982-12171 | (PP) Dash Courier Services | 02/03/2016 | | 20 |
| Bill | 01/17/2016 | 798212148 | (PP) Dash Courier Services | 01/27/2016 | 6 | 38 |
| | | | **(PP) Dash Courier Services Total** | | | 58 |
| Bill | 01/23/2016 | 48794587 | (PP) De Lage Landen | 02/02/2016 | | 250 |
| Bill | 01/23/2016 | 48794997 | (PP) De Lage Landen | 02/02/2016 | | 463 |
| Bill | 01/23/2016 | 48794631 | (PP) De Lage Landen | 02/02/2016 | | 221 |
| Bill | 01/26/2016 | 48818041 | (PP) De Lage Landen | 02/05/2016 | | 12 |
| | | | **(PP) De Lage Landen Total** | | | 947 |
| Bill | 01/24/2016 | 6468559 | (PP) DELTA AIR LINES | 02/03/2016 | | 1,483 |
| | | | **(PP) DELTA AIR LINES Total** | | | 1,483 |
| Bill | 01/20/2016 | 3590869661 | (PP) ELIZABETHTOWN GAS | 01/30/2016 | 3 | 889 |
| | | | **(PP) ELIZABETHTOWN GAS Total** | | | 889 |
| Bill | 01/15/2016 | 6-569-99864 | (PP) FEDERAL EXPRESS | 01/25/2016 | 8 | 49 |
| Bill | 01/15/2016 | 5-288-70606 | (PP) FEDERAL EXPRESS | 01/25/2016 | 8 | 12,324 |
| Bill | 01/15/2016 | 5-288-06333 | (PP) FEDERAL EXPRESS | 01/25/2016 | 8 | 500 |
| Bill | 01/15/2016 | 5-288-81881 | (PP) FEDERAL EXPRESS | 01/25/2016 | 8 | 1,316 |
| Bill | 01/15/2016 | 5-288-62692 | (PP) FEDERAL EXPRESS | 01/25/2016 | 8 | 1,369 |
| Bill | 01/15/2016 | 5-28946396 | (PP) FEDERAL EXPRESS | 01/25/2016 | 8 | 5,507 |
| Bill | 01/18/2016 | 6-57034048 | (PP) FEDERAL EXPRESS | 01/28/2016 | 5 | 12,504 |
| Bill | 01/18/2016 | 6-570-21855 | (PP) FEDERAL EXPRESS | 01/28/2016 | 5 | 242 |
| Bill | 01/18/2016 | 6-57024587 | (PP) FEDERAL EXPRESS | 01/28/2016 | 5 | 1,460 |
| Bill | 01/19/2016 | 6-571-21756 | (PP) FEDERAL EXPRESS | 01/29/2016 | 4 | 187 |
| Bill | 01/19/2016 | 6-571-18144 | (PP) FEDERAL EXPRESS | 01/29/2016 | 4 | 72 |
| | | | **(PP) FEDERAL EXPRESS Total** | | | 35,530 |
| Bill | 01/30/2016 | X-689096 | (PP) Fleetwash Inc. | 02/09/2016 | | 470 |
| Bill | 01/16/2016 | X-681147 | (PP) Fleetwash Inc. | 01/26/2016 | 7 | 380 |
| Bill | 01/16/2016 | X-683833 | (PP) Fleetwash Inc. | 01/26/2016 | 7 | 206 |
| Bill | 01/16/2016 | X-681314 | (PP) Fleetwash Inc. | 01/26/2016 | 7 | 786 |
| | | | **(PP) Fleetwash Inc. Total** | | | 1,841 |
| Bill | 01/16/2016 | 223421 | (PP) Frank's Truck Center Inc | 01/26/2016 | 7 | 568 |
| | | | **(PP) Frank's Truck Center Inc Total** | | | 568 |
| Bill | 01/28/2016 | W51266 | (PP) H.K TRUCK CENTER | 02/07/2016 | | 798 |
| Bill | 01/28/2016 | W51343 | (PP) H.K TRUCK CENTER | 02/07/2016 | | 340 |
| | | | **(PP) H.K TRUCK CENTER Total** | | | 1,138 |
| Bill | 01/23/2016 | 20582440 | (PP) LABOR READY SOUTHWEST INC | 02/02/2016 | | 350 |
| Bill | 01/23/2016 | 20582292 | (PP) LABOR READY SOUTHWEST INC | 02/02/2016 | | 3,050 |
| Bill | 01/15/2016 | 20559222 | (PP) LABOR READY SOUTHWEST INC | 01/25/2016 | 8 | 283 |
| | | | **(PP) LABOR READY SOUTHWEST INC Total** | | | 3,683 |
| Bill | 01/27/2016 | 129630 | (PP) Lancer Service Station Inc | 02/06/2016 | | 897 |
| Bill | 01/20/2016 | 129187 | (PP) Lancer Service Station Inc | 01/30/2016 | 3 | 113 |
| Bill | 01/20/2016 | 129590 | (PP) Lancer Service Station Inc | 01/30/2016 | 3 | 359 |
| Bill | 01/20/2016 | 129589 | (PP) Lancer Service Station Inc | 01/30/2016 | 3 | 1,026 |
| | | | **(PP) Lancer Service Station Inc Total** | | | 2,395 |
| Bill | 01/21/2016 | R00563700146295 | (PP) MHC KENWORTH-MEMOHIS | 01/31/2016 | 2 | 752 |
| | | | **(PP) MHC KENWORTH-MEMOHIS Total** | | | 752 |
| Bill | 01/16/2016 | B31828 | (PP) RYDER | 01/26/2016 | 7 | 96 |
| Bill | 01/18/2016 | B91950 | (PP) RYDER | 01/28/2016 | 5 | 579 |
| Bill | 01/19/2016 | B91948 | (PP) RYDER | 01/29/2016 | 4 | 203 |

**E2 Worldwide Express**
**A/P Aging Detail**
As of January 31, 2016

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 01/19/2016 | B91949 | (PP) RYDER | 01/29/2016 | 4 | 579 |
| Bill | 01/21/2016 | B91951 | (PP) RYDER | 01/31/2016 | 2 | 115 |
| | | | **(PP) RYDER Total** | | | 1,572 |
| Bill | 01/14/2016 | 1882355 | (PP) SC Fuels | 01/24/2016 | 9 | 439 |
| | | | **(PP) SC Fuels Total** | | | 439 |
| Bill | 01/27/2016 | JFK-500-OW-CU | (PP) Seagis JFK LLC | 02/06/2016 | | 25,361 |
| Bill | 01/27/2016 | JKF110-WHS-CU | (PP) Seagis JFK LLC | 02/06/2016 | | 18,553 |
| | | | **(PP) Seagis JFK LLC Total** | | | 43,914 |
| Bill | 01/16/2016 | 421 | (PP) SERVICE TIRE TRUCK CENTER | 02/15/2016 | | 6,823 |
| Bill | 01/21/2016 | R59041-42 | (PP) SERVICE TIRE TRUCK CENTER | 02/20/2016 | | 210 |
| Bill | 01/21/2016 | R59431-45 | (PP) SERVICE TIRE TRUCK CENTER | 02/20/2016 | | 238 |
| Bill | 01/21/2016 | R-63036-42 | (PP) SERVICE TIRE TRUCK CENTER | 02/20/2016 | | 213 |
| Bill | 01/21/2016 | T4200 | (PP) SERVICE TIRE TRUCK CENTER | 02/20/2016 | | 294 |
| | | | **(PP) SERVICE TIRE TRUCK CENTER Total** | | | 7,778 |
| Bill | 01/14/2016 | 30249 | (PP) South Bay Car Care | 01/24/2016 | 9 | 340 |
| Bill | 01/15/2016 | 30252 | (PP) South Bay Car Care | 01/25/2016 | 8 | 51 |
| | | | **(PP) South Bay Car Care Total** | | | 391 |
| Bill | 01/26/2016 | 279201 | (PP) Trident Logistics & Transportation L | 02/05/2016 | | 292 |
| Bill | 01/31/2016 | 279211 | (PP) Trident Logistics & Transportation L | 01/31/2016 | 2 | 59 |
| | | | **(PP) Trident Logistics & Transportation L Total** | | | 351 |
| Bill | 01/17/2016 | 2909495 | (PP) TRILLIUM DRIVERS | 01/27/2016 | 6 | 1,186 |
| | | | **(PP) TRILLIUM DRIVERS Total** | | | 1,186 |
| Bill | 01/23/2016 | A27287 | (PP) UPS | 02/02/2016 | | 26 |
| Bill | 01/23/2016 | A521X9 | (PP) UPS | 02/02/2016 | | 26 |
| Bill | 01/23/2016 | A58Y29 | (PP) UPS | 02/02/2016 | | 26 |
| Bill | 01/23/2016 | EA5072 | (PP) UPS | 02/02/2016 | | 25,111 |
| Bill | 01/23/2016 | E2671X | (PP) UPS | 02/02/2016 | | 26 |
| Bill | 01/23/2016 | R42W61 | (PP) UPS | 02/02/2016 | | 20,169 |
| Bill | 01/23/2016 | X8733R | (PP) UPS | 02/02/2016 | | 61 |
| Bill | 01/23/2016 | 1A2F67 | (PP) UPS | 02/02/2016 | | 26 |
| Bill | 01/23/2016 | 1A2F69 | (PP) UPS | 02/02/2016 | | 26 |
| Bill | 01/23/2016 | 54E4F0 | (PP) UPS | 02/02/2016 | | 1,826 |
| Bill | 01/23/2016 | 9A5A60 | (PP) UPS | 02/02/2016 | | 17 |
| Bill | 01/30/2016 | Net 10 | (PP) UPS | 02/09/2016 | | 45,170 |
| Bill | 01/16/2016 | 0727LP | (PP) UPS | 01/26/2016 | 7 | 30,669 |
| | | | **(PP) UPS Total** | | | 123,182 |
| Bill | 01/24/2016 | 7215 | (PP) WEST COAST MOBILE SVC | 02/03/2016 | | 50 |
| Bill | 01/24/2016 | 7216 | (PP) WEST COAST MOBILE SVC | 02/03/2016 | | 84 |
| Bill | 01/24/2016 | 7217 | (PP) WEST COAST MOBILE SVC | 02/03/2016 | | 50 |
| Bill | 01/24/2016 | 7225 | (PP) WEST COAST MOBILE SVC | 02/03/2016 | | 50 |
| Bill | 01/24/2016 | 7226 | (PP) WEST COAST MOBILE SVC | 02/03/2016 | | 50 |
| Bill | 01/24/2016 | 7227 | (PP) WEST COAST MOBILE SVC | 02/03/2016 | | 50 |
| Bill | 01/16/2016 | 6982 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 78 |
| Bill | 01/16/2016 | 6983 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 75 |
| Bill | 01/16/2016 | 6984 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 50 |
| Bill | 01/16/2016 | 6985 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 50 |
| Bill | 01/16/2016 | 6986 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 112 |
| Bill | 01/16/2016 | 7001 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 210 |
| Bill | 01/16/2016 | 7002 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 736 |
| Bill | 01/16/2016 | 7013 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 50 |
| Bill | 01/16/2016 | 7014 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 142 |
| Bill | 01/16/2016 | 7015 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 90 |
| Bill | 01/16/2016 | 7016 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 416 |
| Bill | 01/16/2016 | 7048 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 387 |
| Bill | 01/16/2016 | 7049 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 27 |
| Bill | 01/16/2016 | 7070 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 50 |
| Bill | 01/16/2016 | 7071 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 110 |
| Bill | 01/16/2016 | 7072 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 50 |
| Bill | 01/16/2016 | 7073 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 90 |

5:32 PM
02/02/16

**E2 Worldwide Express**

**A/P Aging Detail**

As of January 31, 2016

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|-------------|
| Bill | 01/16/2016 | 7091 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 180 |
| Bill | 01/16/2016 | 7114 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 366 |
| Bill | 01/16/2016 | 7132 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 420 |
| Bill | 01/16/2016 | 7166 | (PP) WEST COAST MOBILE SVC | 01/26/2016 | 7 | 50 |
| Bill | 01/17/2016 | 7167 | (PP) WEST COAST MOBILE SVC | 01/27/2016 | 6 | 50 |
| Bill | 01/17/2016 | 7168 | (PP) WEST COAST MOBILE SVC | 01/27/2016 | 6 | 130 |
| Bill | 01/17/2016 | 7169 | (PP) WEST COAST MOBILE SVC | 01/27/2016 | 6 | 130 |
| Bill | 01/17/2016 | 7180 | (PP) WEST COAST MOBILE SVC | 01/27/2016 | 6 | 284 |
| Bill | 01/17/2016 | 7181 | (PP) WEST COAST MOBILE SVC | 01/27/2016 | 6 | 316 |
| Bill | 01/17/2016 | 195 | (PP) WEST COAST MOBILE SVC | 01/27/2016 | 6 | 316 |
| Bill | 01/17/2016 | 7196 | (PP) WEST COAST MOBILE SVC | 01/27/2016 | 6 | 130 |
| Bill | 01/17/2016 | 7197 | (PP) WEST COAST MOBILE SVC | 01/27/2016 | 6 | 130 |
| Bill | 01/19/2016 | 7074 | (PP) WEST COAST MOBILE SVC | 01/29/2016 | 4 | 428 |
|  |  |  | **(PP) WEST COAST MOBILE SVC Total** |  |  | 5,986 |
| Bill | 01/18/2016 | CS1548 | KROGER LOGISTICS INC | 01/28/2016 | 5 | 4,944 |
| Bill | 01/18/2016 | 7172 | KROGER LOGISTICS INC | 01/28/2016 | 5 | 4,504 |
|  |  |  | **KROGER LOGISTICS INC Total** |  |  | 9,447 |
| Bill | 01/25/2016 | 4009673 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4009656 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4009689 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4009654 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4009636 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4007107 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4009634 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4009610 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4007113 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4009641 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4009684 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4009620 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
| Bill | 01/25/2016 | 4009660 | Precise Logistics Inc. | 02/04/2016 |  | 5,100 |
|  |  |  | **Precise Logistics Inc. Total** |  |  | 66,300 |
| Bill | 01/14/2016 | 9512 | Universal Dynasty | 02/13/2016 |  | 5,800 |
| Bill | 01/19/2016 | 9524 | Universal Dynasty | 02/18/2016 |  | 5,500 |
| Bill | 01/19/2016 | 9522 | Universal Dynasty | 02/18/2016 |  | 5,800 |
| Bill | 01/19/2016 | 9525 | Universal Dynasty | 02/18/2016 |  | 5,800 |
| Bill | 01/19/2016 | 9526 | Universal Dynasty | 02/18/2016 |  | 5,500 |
| Bill | 01/20/2016 | 9527 | Universal Dynasty | 02/19/2016 |  | 5,500 |
| Bill | 01/20/2016 | 9506 | Universal Dynasty | 02/19/2016 |  | 5,900 |
| Bill | 01/27/2016 | 9540 | Universal Dynasty | 02/26/2016 |  | 5,800 |
| Bill | 01/29/2016 | 9545 | Universal Dynasty | 02/28/2016 |  | 5,500 |
|  |  |  | **Universal Dynasty Total** |  |  | 51,100 |
|  |  |  | **Grand Total** |  |  | 373,029 |

In re EZ Mailing Services
Debtor

Case No.    16-10615 (SLM)
Reporting Period:    1/14/2016-1/31/2016

FORM MOR-5
2/2008
PAGE 1 OF 1

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 4,708,840 |
| Plus: Amounts billed during the period | 3,082,962 |
| Less: Amounts collected during the period | 3,233,343 |
| Less: Bad Debt | |
| Total Accounts Receivable at the end of the reporting period | 4,558,459 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 3,929,397 | | | | 3,929,397 |
| 31 - 60 days old | | 196,758 | | | 196,758 |
| 61 - 90 days old | | | 82,819 | | 82,819 |
| 91+ days old | | | | 349,485 | 349,485 |
| Total Accounts Receivable | 3,929,397 | 196,758 | 82,819 | 349,485 | 4,558,459 |
| | | | | | |
| Less: Bad Debts (Amount considered uncollectible) | | | | | |
| | | | | | |
| Net Accounts Receivable | | | | | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

In re EZ Mailing Services

Debtor

Case No. 16-10615 (SLM)

Reporting Period: 1/14/2016-1/31/2016

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Ajay Aggarwal | Payroll | 12,500 | |
| Ajay Aggarwal | Payroll | 12,500 | 25,000 |
| Vijay Aggarwal | Payroll | 12,500 | |
| Vijay Aggarwal | Payroll | 12,500 | 25,000 |
| | | | |
| | | | |
| | | | |
| | TOTAL PAYMENTS TO INSIDERS | 50,000 | 50,000 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Porzio, Bromberg & Newman | | | | | 191,739 |
| Bederson LLP | | | | | 38,859 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | TOTAL PAYMENTS TO PROFESSIONALS | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| PNC Bank | | 312,225 | |
| Provident | | 1,240 | |
| NY Community Bank | | 1,198 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL PAYMENTS | 314,663 | |

In re EZ Mailing Services          Case No.    16-10615 (SLM)

Debtor          Reporting Period:    1/14/2016-1/31/2016

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | X (1) | |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | | X |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | | X |
| 12 Have any pre-petition taxes been paid during this reporting period? | X (2) | |
| 13 Are any amounts owed to post petition creditors delinquent? | | X |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been received by the Debtor from any party? | | X |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

(1) Pursuant to a critical vendor order (Docket no. 48)
(2) Pursuant to a wage order (Docket no. 46)